## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| *In re*<br><br>**CENVEO, INC., *et al.*, [1]**<br><br>**Debtors.** | Chapter 11<br><br>Case No. 18-22178 (RDD)<br><br>(Jointly Administered) |

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## CENVEO CORPORATION (CASE NO. 18-22191)

---

1.  The last four digits of Cenveo, Inc.'s tax identification number are 0533. Due to the large number of debtor entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of Cenveo's proposed claims and noticing agent at https://cases.primeclerk.com/cenveo. The location of Cenveo's service address for purposes of these chapter 11 cases is: 777 Westchester Avenue, Suite 111, White Plains, New York 10604.

Jonathan S. Henes, P.C.
Joshua A. Sussberg, P.C.
George Klidonas
Natasha Hwangpo
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

James H.M. Sprayregen, P.C.
Melissa N. Koss
Gregory F. Pesce (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to Cenveo, Inc., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CENVEO, INC., *et al.,*[1] | ) | Case No. 18-22178 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND**
**STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING CENVEO, INC., *ET AL.*'S SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Cenveo, Inc. and the other above-captioned debtors and debtors in possession (collectively, the "Debtors" or "Cenveo") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). Cenveo, with the assistance of its legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Mark S. Hiltwein has signed each set of the Schedules and Statements. Mr. Hiltwein serves as Cenveo's Chief Financial Officer and he is an authorized signatory for each of the Debtors in these chapter 11 cases. In reviewing and signing the Schedules and Statements, Mr. Hiltwein has necessarily relied upon the efforts, statements, advice, and representations of personnel of Cenveo

---

[1] The last four digits of Cenveo, Inc.'s tax identification number are 0533. Due to the large number of Debtor entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of Cenveo's claims and noticing agent at https://cases.primeclerk.com/cenveo. The location of Cenveo's service address for purposes of these chapter 11 cases is: 777 Westchester Avenue, Suite 111, White Plains, New York 10604.

and its legal and financial advisors.  Mr. Hiltwein has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, Cenveo relied on financial data derived from its books and records that was available at the time of such preparation.  Although Cenveo has made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, Cenveo hereby reserves its rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

Cenveo and its agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  Cenveo and its agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event shall Cenveo or its agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against Cenveo or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if Cenveo or its agents, attorneys, or financial advisors are advised of the possibility of such damages.

### Global Notes and Overview of Methodology

1. **Description of Cases.**  On February 2, 2018, (the "Commencement Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Cenveo is operating its business and managing its property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On February 5, 2018, an order for procedural purposes, [Docket No. 33], was entered directing joint administration of these chapter 11 cases.  Notwithstanding the joint administration of Cenveo's cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided herein, except as otherwise noted, is reported as of the close of business on the Commencement Date.

2. **Global Notes Control.**  These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent

errors or omissions may exist.  Cenveo reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of Cenveo's rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of Cenveo against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)   **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against Cenveo, any assertion made therein or herein, or a waiver of Cenveo's rights to dispute any claim or assert any cause of action or defense against any party.

(b)   **Recharacterization.**  Notwithstanding that Cenveo has made reasonable efforts to correctly characterize, classify, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, Cenveo nonetheless may have improperly characterized, classified, categorized, or designated certain items. Cenveo reserves all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)   **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by Cenveo of the legal rights of the claimant or contract counterparty, or a waiver of Cenveo's rights to recharacterize or reclassify such claim or contract.

(d)   **Claims Description.**  Any failure to designate a claim on Cenveo's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by Cenveo that such amount is not "disputed," "contingent," or "unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by Cenveo against which the claim is listed or by any of the Debtors.  Cenveo reserves all rights to amend its Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)   **Estimates and Assumptions.**  The preparation of the Schedules and Statements required Cenveo to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported

amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  Cenveo reserves all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property rights should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)    **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders," Cenveo has included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods.  Such individuals may no longer serve in such capacities. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of Cenveo, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over Cenveo, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.    **Methodology.**

(a)    **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect Cenveo's reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)    **Confidential Information.**  There may be instances in the Schedules and Statements where Cenveo deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, Cenveo has used this approach because of a confidentiality agreement between Cenveo and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

(c)    **Umbrella or Master Agreements.**  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and Cenveo reserves all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(d)    **Executory Contracts.**  Although Cenveo has made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, Cenveo may have inadvertently failed to do so due to the complexity and size of Cenveo's businesses. Accordingly, Cenveo reserves all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

(e)    **Duplication.**  Certain of Cenveo's assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, Cenveo has determined to only list such assets, liabilities and prepetition payments once.

(f)    **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, Cenveo. Accordingly, unless otherwise indicated, Cenveo's Schedules and Statements reflect net book values. Market values may vary, at some times materially, from net book values. Cenveo believes that it would be an inefficient use of estate assets for Cenveo to obtain the current market values of its property. Accordingly, Cenveo has indicated in the Schedules and Statements that the market values of certain assets and liabilities are undetermined. Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of Cenveo with respect to such asset.

(g)    **Undetermined Amounts.**  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(h)    **Unliquidated Amounts.**  Amounts that could not be fairly quantified by Cenveo are scheduled as "unliquidated."

(i) **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(j) **Property and Equipment.** Cenveo may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and Cenveo reserves all rights with respect thereto.

(k) **Allocation of Liabilities.** Cenveo allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(l) **Paid Claims.** Cenveo has authority to pay certain outstanding prepetition payables pursuant to Bankruptcy Court order—as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements. To the extent Cenveo later pays any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, Cenveo reserves all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(m) **Intercompany Claims.** Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per Cenveo's books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, Cenveo reserves all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

(n) **Guarantees and Other Secondary Liability Claims.** Cenveo has exercised reasonable efforts to locate and identify guarantees of its executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor. Cenveo may have inadvertently omitted guarantees embedded in its contractual agreements and may identify additional guarantees as it continues to review its books and records and contractual

agreements. Cenveo reserves its rights, but is not required, to amend the Schedules and Statements if additional guarantees are identified.

(o)    **Excluded Assets and Liabilities.**  Cenveo has potentially excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; certain intangibles; deferred revenue accounts; and certain accrued liabilities.  Other immaterial assets and liabilities may also have been excluded.

(p)    **Liens.**  The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(q)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(r)    **Setoffs.**  Cenveo routinely incurs setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, credits, rebates, returns, refunds, and negotiations and/or disputes between Cenveo and its customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common to the industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for Cenveo to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from Cenveo's Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which Cenveo is not yet aware and/or of which Cenveo has approved to effectuate in the claims process of its chapter 11 cases.  Cenveo reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures.**

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to Cenveo's cash management system and bank accounts are provided in the *Motion of Cenveo, Inc., et al., for Entry of Interim and Final Orders Authorizing Cenveo to Continue (I) to Operate Its Cash Management System, Honor Certain Prepetition Obligations Related Thereto, and Maintain Existing Business Forms; and (II) Its Intercompany Transactions* [Docket No. 6] (the "Cash Management Motion") and the orders of the Bankruptcy Court granting the Cash Management Motion [Docket Nos. 34, 183].

Additionally, the Bankruptcy Court, pursuant to the *Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (II) Determining Adequate Assurance of Payment for Future Utility Services, and (III) Establishing Procedures for Determining Adequate Assurance of Payment* [Docket

No. 174], has authorized Cenveo to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $1,500,000. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Commencement Date.

(b) **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(c) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments.

(d) **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of Cenveo and Rights to Setoff Claims.* In the ordinary course of its businesses, Cenveo may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with its customers and suppliers, or potential warranty claims against its suppliers. Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to Cenveo and not quantifiable as of the Commencement Date, they are not listed on Schedule A/B, Part 11.

*Interests in Insurance Policies or Annuities.* A list of Cenveo's insurance policies and related information is available in the *Motion of Cenveo, Inc., et al., for Entry of Interim and Final Orders Authorizing Cenveo to (I) Pay Its Obligations Under Prepetition Insurance Policies, (II) Continue to Pay Certain Brokerage Fees, (III) Renew, Supplement, Modify, or Purchase Insurance Coverage, (IV) Enter into New Financing Agreements in the Ordinary Course of Business, and (V) Honor the Terms of the Financing Agreements and Pay Premiums Thereunder* [Docket No. 9]. Cenveo believes that there is little or no cash value to the vast majority of such insurance policies. Such policies have all been included on Schedule A/B, Part 11, with values listed as "undetermined."

(e) **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, Cenveo reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although

Cenveo has scheduled claims of various creditors as secured claims, Cenveo reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim, including Cenveo's rights pursuant to paragraph 3(a) of the *Final Order (I) Authorizing the Debtors to Obtain Senior Secured Priming Superpriority Postpetition Financing, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Authorizing Use of Cash Collateral, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* [Docket No. 188].

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, Cenveo may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Cenveo has not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

(f)     **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims.* Pursuant to the *Final Order Authorizing the Payment of Certain Prepetition Taxes and Fees*, dated March 8, 2018 [Docket No. 187] (the "Taxes Order"), Cenveo has been granted the authority to pay, in its discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the Taxes Order, Cenveo received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. Cenveo believes that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by Cenveo that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.* The liabilities identified in Schedule E/F, Part 2, are derived from Cenveo's books and records. Cenveo made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against Cenveo may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities, which have been listed on a gross

accounts payable basis, may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Cenveo generally does not allocate individual liabilities to particular Debtors. Therefore, in most cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor. To the extent the debt could not be attributed to a specific Debtor, the liability has been listed on Schedule E/F, Part 2, of Cenveo, Corp.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of Cenveo, with such claims being listed as both "contingent" and "unliquidated." In scheduling such claims, Cenveo makes no representation or assertion as to the validity of such claims, and Cenveo reserves all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving Cenveo. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In the ordinary course of business, Cenveo has retained certain customer prepayments and advances. Given the volume of such prepayments and advances and their confidential nature, Cenveo has not listed such prepayments and advances on Schedule E/F, Part 2. A more thorough description of Cenveo's customer relationships is set forth in the *Motion of Cenveo, Inc., et al., for Entry of Interim and Final Orders Authorizing Cenveo to Maintain and Administer Its Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto* [Docket No. 7].

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to Cenveo or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to Cenveo's estates, Cenveo has not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, Cenveo has not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Commencement Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. Cenveo reserves its rights, but undertakes no

obligations, to amend Schedules D and E/F if, or when, Cenveo receives such invoices.

(g)   **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, in certain instances, executory contracts and unexpired leases may be omitted due to their confidential nature, but can be made available to the U.S. Trustee on a confidential basis. Additionally, relationships between Cenveo and its customers are often governed by a master services agreement, under which customers also place work and purchase orders, which may be considered executory contracts. Disclosure of all of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent Cenveo has determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable. Expired contracts and leases may have also been inadvertently included. Cenveo hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, Cenveo may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G. Cenveo reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Cenveo has reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Cenveo's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding Cenveo's prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(h)     **Schedule H – Co-Debtors.**  For purposes of Schedule H, only the agent under the prepetition credit facility or counterparties that are subject to a guaranty are listed as co-Debtors on Schedule H.  Cenveo has not listed any litigation-related co-Debtors on Schedule H.  Instead, all such listings can be found on Cenveo's Schedules E/F.

6.      **Specific Statements Disclosures.**

(a)     **Statements, Part 2, Questions 3 and 4 – Payments to Certain Creditors.**  Prior to the Commencement Date, Cenveo maintained an integrated cash management system through which Cenveo made certain payments on behalf of its other affiliated entities.  Consequently, all payments to creditors and insiders listed in response to Questions 3 and 4 on each of Cenveo's Statements reflect payments made by Cenveo Corp. from its operating bank accounts (the "Operating Accounts"), on behalf of the corresponding Debtor entity, pursuant to Cenveo's cash management system described in the Cash Management Motion.

(b)     **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by Cenveo, refer to paragraph 4(r) of these Global Notes.

(c)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**  The attachment to Question 11 reflects payments to professionals made from Cenveo's main concentration account, which is owned by Cenveo Corp., on behalf of the 36 other Debtor entities on a consolidated basis.  Cenveo believes that it would be an inefficient use of the assets of the estates to allocate these payments on a Debtor-by-Debtor basis.  The response to Question 11 in each of the Statements thus refers to the attachment to Question 11 of Cenveo's Statement.

(d)     **Statements, Part 11, Question 21 – Property Held for Another.**  Cenveo is obligated under various agreements to remit certain funds held for third parties to those parties, and has received authorization to do so under the *Interim Order Authorizing Cenveo, Inc.,* et al., *To Pay Prepetition Shippers And Warehousemen Claimants, 503(B)(9) Claimants, And Bindery Claimants* [Docket No. 39] and *Final Order Authorizing Cenveo, Inc., Et Al., To Pay Prepetition Shippers And Warehousemen Claimants, 503(B)(9) Claimants, And Bindery Claimants* [Docket No. 169].  To the extent that any of the funds described above are held or paid for the benefit of third parties, such funds do not constitute property of Cenveo's estates or are funds that such third-parties are entitled to under the Bankruptcy Code and the aforementioned Bankruptcy Court orders, and such amounts have therefore not been included in response to Question 21.

(e)     **Statements, Part 12, Questions 22-24 – Details About Environmental Information.**  Cenveo has endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24.

(f)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended,

Cenveo has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to Cenveo and non-Debtors. Cenveo has not filed any financial information specifically related to the Debtors either individually or on a combined or consolidated basis. Additionally, consolidated financial information for Cenveo is posted on the company's website at www.cenveo.com. In addition, Cenveo provides certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing. Cenveo does not maintain complete lists or other records tracking such disclosures. Therefore, Cenveo has not provided lists of these parties in its Responses to Statement Question 26.

Additionally, Cenveo employs several individuals who have certain regional bookkeeping responsibilities for various Debtors. These individuals previously reported to Cenveo's controller as the primary individual who directly kept or was in possession of the books and records of the Debtors. Prior to the Commencement Date, Cenveo's controller resigned and the position has not yet been filled. As a result, Cenveo is listing the regional individuals who have assumed the controllers bookkeeping responsibilities. Due to the repetitive and voluminous nature of this detail, these individuals are only being listed on the schedules of the Debtor by whom they are employed.

(g) **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Distributions by the Debtors to their respective directors and officers are listed on the attachment to Questions 3 and 4. Certain directors and executive officers of Cenveo are also directors and executive officers of certain Debtor and non-Debtor affiliates. To the extent payments to such individuals are not listed in the response to Questions 3 and 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities. Certain of Cenveo's directors and executive officers received distributions net of tax withholdings in the year preceding the Commencement Date. The amounts listed under Questions 3 and 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

*     *     *     *     *

**Fill in this information to identify the case:**

Debtor name        **Cenveo Corporation**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **18-22191**

☐ Check if this is an
amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals          **12/15**

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................................... $ _____ **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.................................................................................................. $ _____ **279,815,447.17**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................................... $ _____ **279,815,447.17**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $ _____ **980,727,441.58**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $ _____ **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$ _____ **221,360,562.03**

4.    Total liabilities ....................................................................................................................
   Lines 2 + 3a + 3b          $ **1,202,088,003.61**

**Fill in this information to identify the case:**

Debtor name    **Cenveo Corporation**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **18-22191**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.    **See Schedule AB Part 1, Question 3 Attachment** | | | $4,830,631.21 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

      | $4,830,631.21 |
      |---|

### Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| 7.1.    **See Schedule A/B Part 2 Question 7 Attachment** | $17,049,455.40 |
|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

| 8.1.    **See A/B Part 2, Question 8 Attachment** | $8,685,829.63 |
|---|---|

Debtor  **Cenveo Corporation**                                    Case number *(If known)*  **18-22191**
        Name

9.    **Total of Part 2.**                                                        | $25,735,285.03 |

      Add lines 7 through 8. Copy the total to line 81.

**Part 3:**    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

       11a. 90 days old or less:    **73,411,290.86**   -   **356,853.10** = ....    | $73,054,437.76 |
                                     face amount            doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                         | $73,054,437.76 |

       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**    Investments

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14.    **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                         % of ownership | | |
| 15.1.    **See Schedule A/B Part 4 Question 15 Attachment**    _____ % | | $327,159.00 |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
       Describe:

17.    **Total of Part 4.**                                                         | $327,159.00 |

       Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials**<br>**Raw Materials and Raw Materials Reserve** | **October 2017** | **$6,691,480.22** | **LCM** | **$6,691,480.22** |

20.    **Work in progress**

| Debtor | **Cenveo Corporation** | | | Case number *(If known)* | **18-22191** |
|---|---|---|---|---|---|
| | Name | | | | |

| **WIP and WIP Reserve** | **October 2017** | **$2,562,360.54** | **LCM** | **$2,562,360.54** |
|---|---|---|---|---|

**21.** **Finished goods, including goods held for resale**

| **Finsihed Goods and Finished Goods Reserve** | **October 2017** | **$26,086,703.11** | **LCM** | **$26,086,703.11** |
|---|---|---|---|---|

**22.** **Other inventory or supplies**

**23.** **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

| **$35,340,543.87** |
|---|

**24.** **Is any of the property listed in Part 5 perishable?**
- ☒ No
- ☐ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☒ No
- ☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ☒ No
- ☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ☒ No.  Go to Part 7.
- ☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No.  Go to Part 8.
- ☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** | | | |
| **Furniture** | **$1,080,935.23** | **Straight Line** | **$1,080,935.23** |
| **40.** **Office fixtures** | | | |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **Software** | **$11,579,218.66** | **Straight Line** | **$11,579,218.66** |
| **Data Equipment** | **$539,639.32** | **Straight Line** | **$539,639.32** |
| **Hardware** | **$768,199.29** | **Straight Line** | **$768,199.29** |

Debtor    **Cenveo Corporation**                                    Case number *(If known)*  **18-22191**
          Name

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                    | **$13,967,992.50** |
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ☐ No
       ■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☐ No.  Go to Part 9.
    ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.    **Aircraft and accessories** | | | |
| 50.    **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>Machinery | $51,757,369.30 | Straight Line | $51,757,369.30 |
| Trucks | $60,000.45 | Straight Line | $60,000.45 |

51.    **Total of Part 8.**                                                    | **$51,817,369.75** |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ☐ No
       ■ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

Debtor   **Cenveo Corporation**                                   Case number *(If known)* **18-22191**
         Name

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **See A/B Part 9, Question 55-58 Attachment** | | **Unknown** | | **Unknown** |

56.  **Total of Part 9.**                                                      **$0.00**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:**   **Intangibles and intellectual property**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets**<br>**Patent** | **$266,667.03** | **N/A** | **$266,667.03** |
|      **Trademark** | **$100,380.51** | **N/A** | **$100,380.51** |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property**<br>**Other Intangibles** | **$3,442,366.39** | **N/A** | **$3,442,366.39** |
| 65.  **Goodwill**<br>**Goodwill** | **$70,861,388.12** | **N/A** | **$70,861,388.12** |

66.  **Total of Part 10.**                                                  **$74,670,802.05**

Add lines 60 through 65. Copy the total to line 89.

| Debtor | **Cenveo Corporation** | Case number *(If known)* **18-22191** |
|---|---|---|
| | Name | |

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

☑ No
☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☑ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| | See Schedule AB Part 11 Question 72 Attachment   Tax year | $71,226.00 |
| 73. | **Interests in insurance policies or annuities** | |
| | See  A/B Part 11, Question 73 Attachment | **Unknown** |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Docket No: FST-CVI 6-6030305-S - Domtar produced the paper that Cenveo purchased in order to make the envelopes that were used in packaging the guitar strings for which Cenveo was then implicated in six separate claims, with G.H.S. Corporation, American Windings dba Dean Markley, DR Music, Inc., S.I.T., RotoSounds and Webstrings. Cenveo initiated the action against Domtar in order to reclaim some of the losses incurred through these suits.** | **Unknown** |
| | Nature of claim | |
| | Amount requested                          **Unknown** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |

| Debtor | **Cenveo Corporation** | Case number *(If known)* | **18-22191** |
| | Name | | |

78.  **Total of Part 11.**                                                                                    | **$71,226.00** |

Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor    **Cenveo Corporation**
_____
Name

Case number *(If known)*  **18-22191**

---

**Part 12:** **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,830,631.21 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $25,735,285.03 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $73,054,437.76 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $327,159.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $35,340,543.87 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $13,967,992.50 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $51,817,369.75 | |
| 88. **Real property.** *Copy line 56, Part 9.* .................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $74,670,802.05 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $71,226.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $279,815,447.17 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $279,815,447.17 |

In re Genova Corporation
Case No. 18-22191
Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| Bank of America | Master Disbursement | 5670 | $4,871,099.18 |
| Bank of America | Disbursement | 5947 | $0.00 |
| Bank of America | Disbursement | 5954 | ($36,061.67) |
| Bank of America | Disbursement | 5962 | $0.00 |
| Bank of America | Disbursement | 5996 | $0.00 |
| PNC | Concentration Collection | 9221 | ($34,171.68) |
| PNC | Collection | 9213 | $24,477.01 |
| PNC | Non-Trade Collection | 2703 | $100.89 |
| PNC | Lockbox | 1187 | $0.00 |
| PNC | Lockbox | 6900 | $0.00 |
| PNC | Lockbox | 2035 | $0.00 |
| PNC | Lockbox | 4276 | $0.00 |
| PNC | Lockbox | 0004 | $0.00 |
| PNC | Lockbox | 3172 | $0.00 |
| PNC | Collection | 1538 | $100.15 |
| PNC | Collection | 5906 | $0.00 |
| PNC | Collection | 5893 | $0.00 |
| PNC | Collection | 6293 | $0.00 |
| PNC | Collection | 6369 | $5,087.33 |
| PNC | Lockbox | 1283 | $0.00 |
| PNC | Collection | 4306 | $0.00 |
| PNC | Lockbox | 3961 | $0.00 |
| PNC | Lockbox | 7583 | $0.00 |
| PNC | Lockbox | 2942 | $0.00 |
| PNC | Lockbox | 6488 | $0.00 |
| PNC | Lockbox | 4041 | $0.00 |
| PNC | Lockbox | 2934 | $0.00 |
| | | Total: | $4,830,631.21 |

1 of 1

In re Cenveo Corporation
Case No. 18-22191

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | LCs | $164,000.00 |
| APPALACHIAN ELECTRIC COOPERATIVE | LCs | $80,000.00 |
| Chicopee Electric Light | Utility Deposits, Envelope Division | $100,000.00 |
| City of Atlanta | Utility Deposits, Envelope Division | $140.00 |
| City of Atlanta | Utility Deposits, Envelope Division | $2,405.00 |
| Com Ed | Utility Deposits, Envelope Division | $108,935.00 |
| Dominion Energy | Surety Bond | $112,028.00 |
| Georgia Power | Utility Deposits, Envelope Division | $77,800.00 |
| Georgia Power | Utility Deposits, Envelope Division | $80.00 |
| HARTFORD FIRE INSURANCE COMPANY | LCs | $14,000,000.00 |
| Metropolitan Utility District | Utility Deposits, Envelope Division | $2,366.00 |
| NIP OWNER LLC | LCs | $100,000.00 |
| Omaha Public Power District | Utility Deposits, Envelope Division | $1,500.00 |
| Portland General Electric | Utility Deposits, Envelope Division | $1,884.00 |
| Portland General Electric | Utility Deposits, Print Division | $1,646.49 |
| Portland General Electric | Utility Deposits, Print Division | $1,706.75 |
| Portland General Electric | Utility Deposits, Print Division | $60,355.00 |
| Portland General Electric | Utility Deposits, Print Division | $118.44 |
| Portland General Electric | Utility Deposits, Print Division | $12,705.00 |
| SNOHOMISH COUNTY PUD NO. 1 | LCs | $29,585.72 |
| SoCalGas | Utility Deposits, Envelope Division | $200.00 |
| SOUTHERN CALIFORNIA EDISON COMPANY | LCs | $375,000.00 |
| THE TRAVELERS INDEMNITY COMPANY | LCs | $442,000.00 |
| UNITED STATES FIDELITY AND GUARANTY | LCs | $1,375,000.00 |
| | Total: | $17,049,455.40 |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| AFCO | Propery Insurance | $176,445.33 |
| Arriba Annual Fee | Pre-paid Software | $21,166.00 |
| Atlassian PTY LTD | JIRA Software Licenses | $12,333.33 |
| Avalara Inc | Sales Tax Software License | $6,798.70 |
| Billtrust | Openscan - Software Maintenance | $4,749.40 |
| CCH Incorporated | ZipSales Database License | $16,037.50 |
| CDW Direct | Aruba License and Maintenance | $132,270.32 |
| CDW Direct | Aruba License and Maintenance | $14,610.70 |
| Cenveo - Money in Safe for Incentive Programs | Cash Incentives Purchased - Cenveo Owns - SL | $269,343.00 |
| Cenveo - Money in Safe for Incentive Programs | Cash Incentives Purchased - Cenveo Owns - Vernon | $34,072.00 |
| City of Jersey City | Pre-Paid Property Tax | $16,639.00 |
| Clackmas County | Pre-Paid Property Tax | $1,494.00 |
| CorpTax LLC | US Tax Compliance Software License | $53,584.71 |
| Cubs Season Tickets | Pre-Paid Other | $20,950.00 |
| Cyber Reliance Advisors, Inc | Qualys Vulnerability Management Software | $56,162.47 |
| Cypress Holdings LLC | Retainer | $141,806.62 |
| Dinsmore and Shohl LLP | Retainer | $30,000.00 |
| Eastman Kodak | Quarterly Maintenance fee on copiers - SL - Q1 2018 | $18,176.86 |
| Eastman Kodak | Quarterly Maintenance fee on copiers - SA - Q1 2018 | $11,650.44 |
| Eastman Kodak | Quarterly Maintenance fee on copiers - AM - Q1 2018 | $9,011.98 |
| Eastman Kodak | Quarterly Maintenance fee on copiers - Vernon - Q1 2018 | $18,766.68 |
| Electronics for Imaging Inc | Various software maintenance | $393,431.99 |
| Ernst & Young LLP | Retainer | $22,782.00 |
| Frank Crystal & Company | Commercial Pollution | $194,163.62 |
| Gartner, Inc | Executive Programs Member Basic | $24,660.84 |
| Globalscape, Inc | EFT Software Maintenance and support | $56,787.49 |
| Hartford Financial Services | General Liability Insurance | $254,603.67 |
| Hughes Hubbard and Reed LLP | Retainer | $100,000.00 |
| Infoblox Inc | Maintenance for SC#11109224 | $10,906.27 |
| Insightsoftware | Annual Maintenance | $8,913.25 |
| KEKST | Retainer | $75,000.00 |
| Kirkland & Ellis LLP | Retainer | $1,000,000.30 |
| Kronos Inc | Software/Equipment Support Services | $272,681.70 |
| Latham & Watkins LLP | Retainer | $100,000.00 |
| Lexmark Enterprise | Concur and Webnow Maintenance | $23,822.87 |
| Logicalis | Security Software | $55,051.76 |

In re Cenveo Corporation
Case No. 18-22191

Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Logicalis | Security software for Census project | $21,619.43 |
| Logicalis | Dameware Software | $7,664.29 |
| Logicalis | Annual Hardware Maintenance | $79,084.80 |
| Logicalis | Software/Hardware Maintenance Support | $290,431.41 |
| Logicalis | Cisco Hardware Maintenance Renewal | $111,916.87 |
| Logicalis | Software/Hardware Maintenance Support | $93,944.22 |
| Logicalis | Quantum 1 Yr Renewal | $20,832.82 |
| Los Angeles County Tax | Pre-Paid Property Tax | $88,923.00 |
| Los Angeles County Tax Collector | Vernon - Personal Property Tax - Feb-June 2018 | $15,063.80 |
| Madison Square Garben | Ticket Subscription | $20,268.08 |
| Marsh | Pollution Insurance at Portland (closed facility) - short term portion | $61,382.00 |
| Marsh | Pollution Insurance at Portland (closed facility) - long term portion | $404,094.24 |
| Marsh USA Inc | Pre-paid Pollution Policy | $24,586.00 |
| Marsh USA, Inc | Directors and Officers Insurance | $1,298,547.00 |
| Micro Focus | Support and Maintenance Renewal | $15,873.82 |
| Micro Focus | Maintenance | $48,958.31 |
| Newlinenoosh Incorporated | Subscription Fee | $56,250.00 |
| Oracle Corp | Essbase Software Maintenance | $20,346.77 |
| Oracle Corp | HFM Software Maintenance | $27,686.28 |
| Oracle Corp | JDE Software Maintenance | $176,990.87 |
| Oracle Corp | Software Update License and Support | $10,458.20 |
| Oracle Corp | Oracle Premium Support for System | $8,110.33 |
| Pitney Bowes - San Antonio | Reserve Account for Postage | $56,810.35 |
| Pitney Bowes - SL | Reserve Account for Postage | $281,907.59 |
| Pitney Bowes - Vernon | Reserve Account for Postage | $139,479.64 |
| Plainview Inc | Software User Fee | $65,715.06 |
| Polsinelli and Shughart PC | Retainer | $50,000.00 |
| Prime Clerk | Retainer | $20,271.50 |
| Progress | OE Enterprise Maintenance | $46,002.25 |
| Public Utility District #1 Snohomish County | Public Utility Contract Bid Retainer | $5,435.00 |
| Quark Distribution | QuarkXPress 2017 Maintenance | $17,990.00 |
| Rfgen | JDE Maintenance | $4,634.78 |
| Rocket Software | Passport WEB to Host Annual Subscription | $3,824.96 |
| Runzheimer | Annual Auto Program - Feb - Aug 2018 | $20,962.61 |
| Saint Onge Stewart Johnson and Reens LLC | Retainer | $25,000.00 |
| ServiceNow, Inc | Software | $350,743.81 |

In re Orexigen Corporation

Case No. 18-22191

Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Soft Solutions Inc | Annual Maintenance and Warranty for FLEX | $139,642.08 |
| Stanley Security - Semi Annual | Pre-paid Other | $5,111.00 |
| Sybase, Inc | SAP Support | $43,707.13 |
| Syncplicity LLC | Syncplicity Licenses and Support | $14,558.55 |
| Talend Inc | Talend Data Management | $39,624.27 |
| Tecra Systems | Accuconnect Support Fee | $18,750.01 |
| TIBCO Software Inc | Maintenance | $73,646.39 |
| Tyco Security - Quarterly | Pre-Paid Other | $3,311.00 |
| Unify Inc | Phone Maintenance | $32,230.72 |
| Vertex | Sales Tax Software | $39,095.89 |
| Vertex | Sales Tax Software | $42,137.50 |
| VSS | Annual Renewal | $20,071.80 |
| VSS | Production Support/Subscription | $92,221.15 |
| VSS | Annual Renewal | $150,475.52 |
| Xmpie Inc | Annual Maintenance for Enterprise Cross Media | $20,872.26 |
| Zolfo Cooper | Retainer | $299,689.47 |
| | **Total:** | **$8,685,829.63** |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 4, Question 15 - Non-publicly traded stock and business interests

| Name of Entity | Percentage of Ownership | Number of Shares | Current Value of Debtor's Interest |
|---|---|---|---|
| Cadmus InternationalHoldings, Inc. | 100% | N/A | Unknown |
| Cadmus MarketingGroup, Inc.(Virginia) | 100% | N/A | Unknown |
| Cadmus PrintingGroup, Inc. | 100% | N/A | Unknown |
| CDMS Management,LLC | 100% | N/A | Unknown |
| Cenveo CEM, LLC | 50% | N/A | Unknown |
| Cenveo Omemee,LLC | 100% | N/A | Unknown |
| Cenveo Services, LLC | 100% | N/A | Unknown |
| Colorhouse China, Inc. | 100% | N/A | Unknown |
| CRX JV, LLC | 49% | N/A | Unknown |
| Discount Labels, LLC | 100% | N/A | Unknown |
| Envelope Products Group, LLC | 100% | N/A | Unknown |
| Lightning Labels, LLC | 100% | N/A | Unknown |
| Madison/Graham Colorgraphics, Inc. | 100% | N/A | Unknown |
| Nashua Coporation | 100% | N/A | Unknown |
| NuLabel Technologies, Inc. | 2.96% | N/A | $327,159 |
| Port City Press, Inc. | 100% | N/A | Unknown |
| RX JV Holding, Inc. | 100% | N/A | Unknown |
| Vaughan PrintersIncorporated | 100% | N/A | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Building, Amarillo | Owned | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Building, Cleveland | Owned | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Building, San_Antonio | Owned | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Building, St Louis_Watson | Owned | Unknown | **Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements.** | Unknown |
| Land, Amarillo | Owned | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Land, Cleveland | Owned | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Land, San_Antonio | Owned | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Lease ending 1/31/18, 3186 Pullman St., Costa Mesa CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 1/31/20, 13900 West 108th Street, Lenexa KS | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 10/31/20, 112 S. Pierce, Amarillo TX | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 10/31/20, 6250 S Boyle Avenue, Vernon CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 11/30/18, 12990 S.E. Highway 212, Clackamas OR | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 11/30/20, 1325 Highlands Ridge Rd, Smyrna GA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 11/30/22, 6520 S. 190th St. Suite 100, Seattle (Kent) WA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Lease ending 12/31/18, 301 South 74th Street, Omaha NE | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 12/31/18, 4810 Williamsburg Rd, Hurlock MD | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 12/31/20, 25 Linden Ave. East, Jersey City NJ | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 12/31/26, 1001 Technology Drive, Mt Pleasant PA, Mt. Pleasant PA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 2/28/20, 115 - 121 North Mission Rd, Los Angeles CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 2/28/20, 147 North Mission Rd, Los Angeles CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 2/28/20, 150 North Myers St. 2nd Floor, Los Angeles CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Lease ending 2/28/20, 150 North Myers St., Los Angeles CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 2/28/21, 211 East Ocean Blvd, Suite 405, Long Beach CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 3/31/21, Kristel Lane, Altoona PA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 4/30/18, 13507 I Circle, Omaha, NE, Omaha NE | Leased | Unknown | **Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements.** | Unknown |
| Lease ending 4/30/18, 5332 Broadhollow Rd, Melville NY | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 4/30/19, 136 Carlin Rd, Conklin NY | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 4/30/19, 91-280 Hanua Street, Honolulu/kapolei HI | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Lease ending 5/14/21, 101 Workman Court, Eureka MO | Leased | Unknown | **Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements.** | Unknown |
| Lease ending 6/18/21, 14001 Inwood Rd, Farmer'S Branch (Dallas) TX | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 6/30/18, 140 E Ridgewood Ave, Office 415, Paramus NJ | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 6/30/18, 200 First Stamford Place, 2nd Floor, Stamford CT | Leased | Unknown | **Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements.** | Unknown |
| Lease ending 6/30/21, 3001 N Rockwell and 2950 N Campbell Site, Chicago IL | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 7/28/18, 250 S. Northwest Highway, Park Ridge IL | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 7/31/19, 2005 City Line Road, Suite 106, Bethlehem PA | Leased | Unknown | **Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements.** | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Lease ending 7/31/20, 1300 Godward Street NE, Suite 4000, Minneapolis MN | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 8/31/19, 6220 Purdue Drive, Atlanta GA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 8/31/20, 5457 Twin Knolls Rd, Columbia MD | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 8/31/22, 601 National Drive, Ennis TX | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending 9/30/18, 665 Third Street, Suite 505, San Francisco CA | Leased | Unknown | **Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements.** | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 1100 Thornton Rd, Oshawa Ontario | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 180 Progress Ave, Springfield  MA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Lease ending unspecified (Warehouse Bailment Locations), 18667 Cedar Rd, Carthage MO | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 2600 Commerce Way, Commerce CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 2743 Thompson Creek, Pomona CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 2955 Oates Street, Sacramento CA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 313 Industry Ave, Springfield MA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 3342 N.W. 26th Ave, Portland OR | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 6100 Vipond Dr, Mississauga Ontario | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 9, Questions 55-58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Lease ending unspecified (Warehouse Bailment Locations), 6363 North 70th St, Lincoln  NE | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 785 Juniata, Williamsburg PA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified (Warehouse Bailment Locations), 854 Bedford St, Claysburg PA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified, 318 Griffith Rd, Unit 1, Chicopee MA | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease ending unspecified, One Essex Square, Essex  CT | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| Lease Month to Month, 164 Jim Harding Way, Huntsville AL | Leased | Unknown | Property, plant and equipment are recorded at cost and depreciated over their estimated useful lives. Depreciation is provided using the straight-line method generally based on the estimated useful lives of 15 to 45 years for buildings and building improvements, 10 to 15 years for machinery and equipment and 3 to 10 years for furniture and fixtures. Leasehold improvements are amortized over the shorter of the lease term or the estimated useful life of the improvements. | Unknown |
| **Total:** | | **Unknown** | | **Unknown** |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B:  Part 11, Question 72 - Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | Current Value of Debtor's Interest |
|---|---|---|
| Refund not yet received as of 2/2/18 - State Tax Return-Alabama | 2016 | $11,796.00 |
| Refund not yet received as of 2/2/18 - State Tax Return-Iowa | 2016 | $10,768.00 |
| Refund not yet received as of 2/2/18 - City Tax Return-Brooklyn Ohio | 2016 | $8,000.00 |
| Refund not yet received as of 2/2/18 - State Tax Return-Tennessee | 2016 | $5,620.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-Delaware | 2017 (Not yet filed) | $1,000.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-Georgia | 2017 (Not yet filed) | $2,730.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-Kentucky | 2017 (Not yet filed) | $5,842.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-Maryland | 2017 (Not yet filed) | $1,962.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-Mississippi | 2017 (Not yet filed) | $2,173.00 |
| Estimated Overpayment expected on 2017 tax filing - City Tax Return-St. Louis Missouri | 2017 (Not yet filed) | $1,000.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-New Jersey | 2017 (Not yet filed) | $2,000.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-New Mexico | 2017 (Not yet filed) | $1,691.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-North Carolina | 2017 (Not yet filed) | $4,069.00 |
| Estimated Overpayment expected on 2017 tax filing - City Tax Return-Brooklyn Ohio | 2017 (Not yet filed) | $2,000.00 |
| Estimated Overpayment expected on 2017 tax filing - City Tax Return-Columbus Ohio | 2017 (Not yet filed) | $5,399.00 |

In re Genuvo Corporation
Case No. 18-22191
Schedule A/B:  Part 11, Question 72 - Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | Current Value of Debtor's Interest |
|---|---|---|
| Estimated Overpayment expected on 2017 tax filing - City Tax Return-Philadelphia Pennsylvania | 2017 (Not yet filed) | $1,001.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-Tennessee | 2017 (Not yet filed) | $2,500.00 |
| Estimated Overpayment expected on 2017 tax filing - State Tax Return-Virginia | 2017 (Not yet filed) | $1,675.00 |
| | Total: | $71,226.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B: Part 11, Question 73 - Interests in insurance policies or annuities

| Description | Current Value of Debtor's Interest |
|---|---|
| Type of Coverage: U.S. General Liability<br>Insurance Carrier(s): Twin City Fire Insurance Co<br>Policy Numbers: 10 ECS S12510<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: U.S. Commercial Automobile Liability<br>Insurance Carrier(s): Hartford Fire Insurance Co<br>Policy Numbers: 10 CSE S12512<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: U.S. Automobile Liability (Hawaii)<br>Insurance Carrier(s): Hartford Fire Insurance Co<br>Policy Numbers: 10 CSE S12513<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: International Package<br>Insurance Carrier(s): Insurance Company of the State of PA<br>Policy Numbers: WS11007763<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Workers' Compensation & Employers Liability (Texas Non-Subscriber Policy)<br>Insurance Carrier(s): Great American E&S Insurance Co<br>Policy Numbers: ECA 3719056<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Workers' Compensation & Employers Liability (States except OH, ND, WA, WI, WY)<br>Insurance Carrier(s): Trumbull Insurance Co<br>Policy Numbers: 10 WN S12508<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Workers' Compensation & Employer's Liability (WI)<br>Insurance Carrier(s): Twin City Fire Insurance Co<br>Policy Numbers: 10 WBR S12509<br>Term: Oct. 17 - Oct. 18 | Unknown |

In re Genvec Corporation
Case No. 18-22191
Schedule A/B:  Part 11, Question 73 - Interests in insurance policies or annuities

| Description | Current Value of Debtor's Interest |
|---|---|
| Type of Coverage: Excess Workers Compensation & Employer's Liability (OH)<br>Insurance Carrier(s): Hartford Casualty Insurance Co<br>Policy Numbers: 10 XWE S12515<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Umbrella Liability- Primary Layer ($25 million)<br>Insurance Carrier(s): Everest National Insurance Co<br>Policy Numbers: XC5CU00010-171<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Umbrella Liability- Excess Second Layer ($25 million)<br>Insurance Carrier(s): Great American Spirit Insurance Co<br>Policy Numbers: EXC 1615101<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Umbrella Liability- Excess Third Layer ($25 million)<br>Insurance Carrier(s): Navigators Insurance<br>Policy Numbers: NY17FXR657590IV<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Commercial Crime Liability<br>Insurance Carrier(s): National Union Fire Insurance Co of Pittsburgh, PA<br>Policy Numbers: 02-139-63-17<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Employment Practices Liability<br>Insurance Carrier(s): Illinois National Insurance CO<br>Policy Numbers: 02-139-30-29<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Director and Officer Liability - Primary Layer<br>Insurance Carrier(s): Illinois National Insurance CO<br>Policy Numbers: 02-139-30-28<br>Term: Oct. 17 - Oct. 18 | Unknown |

In re Genova Corporation
Case No. 18-22191
Schedule A/B:  Part 11, Question 73 - Interests in insurance policies or annuities

| Description | Current Value of Debtor's Interest |
|---|---|
| Type of Coverage: Director and Officer Liability - Excess ($10 million)<br>Insurance Carrier(s): CHUBB<br>Policy Numbers: 8207-3678<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Director and Officer Liability - Excess ($10 million)<br>Insurance Carrier(s): Zurich American Insurance CO<br>Policy Numbers: DOC 0136907-03<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Director and Officer Liability - Excess ($10 million)<br>Insurance Carrier(s): Allied World Insurance Company<br>Policy Numbers: 0304-9934<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Director and Officer Liability - Excess ($10 million)<br>Insurance Carrier(s): XL Specialty Insurance Company<br>Policy Numbers: ELU152134-17<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Lawyers' Professional Liability<br>Insurance Carrier(s): Illinois National Insurance CO<br>Policy Numbers: 02-139-63-15<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Fiduciary Liability Insurance<br>Insurance Carrier(s): Illinois National Insurance CO<br>Policy Numbers: 02-139-30-30<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Excess Fiduciary Liability<br>Insurance Carrier(s): Federal Insurance Co<br>Policy Numbers: 8224-4468<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Property Insurance<br>Insurance Carrier(s): Factory Mutual Insurance Co<br>Policy Numbers: 1030488<br>Term: Oct. 17 - Oct. 18 | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule A/B:  Part 11, Question 73 - Interests in insurance policies or annuities

| Description | Current Value of Debtor's Interest |
|---|---|
| Type of Coverage: Underground Storage Tank Liability<br>Insurance Carrier(s): ACE American Insurance co<br>Policy Numbers: G24689645 008<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Type of Coverage: Media Errors and Omissions Liability<br>Insurance Carrier(s): Axis Insurance (Media Pro)<br>Policy Numbers: MNN735325/01/2017<br>Term: Oct. 17 - Oct. 18 | Unknown |
| Membership credit | Unknown |
| **Total:** | **Unknown** |

| Fill in this information to identify the case: |
|---|

Debtor name     **Cenveo Corporation**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF NEW YORK

Case number (if known)     **18-22191**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A | Column B |
|---|---|---|---|---|
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | Do not deduct the value of collateral. | |

| **2.1** | **See Schedule D Attachment**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$980,727,441.58** | **Unknown** |
|---|---|---|---|---|

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     **$980,727,441.58**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

In re Cenveo Corporation
Case No. 18-22191
Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4th Generation Recycling, Inc. | 369 New Britain Road Unit E Kensington, CT 06037 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| 4th Generation Recycling, Inc. | 6650 N Federal Highway Suite 220 Fort Lauderdale, FL 33308 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| 4th Generation Recycling, Inc. | 6650 N. Federal Highway Ste 220 Fort Lauderdale, FL 33308 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| 4th Generation Recycling, Inc. | 6650 N Federal Highway Suite 522 Fort Lauderdale, FL 33308 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| ABL Trustee | Mr. Robert Q. Mahoney Bank of America, N.A. 185 Asylum Street Hartford, CT 06103 | | | X | | ABL Revolving Credit Facility, dated as of April 16, 2013 | | | | $125,617,955.47 | Unknown |
| AGFA Corporation | 611 River Drive, Center #3 Elmwood Park, NJ 07407 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| AGFA II Acquisition Corp. | 721 Union Blvd. Totowa, NJ 07512 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Ariva Distribution Inc. | 50 E. River Center Blvd. Suite 500 Covington, KY 41011 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Bank of America, N.A | | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Bank of America, N.A, as Agent | 55 South Lake Avenue, Suite 900 Pasadena, CA 91101 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Bank of America, N.A., as Administrative Agent | 335 Madison Avenue Mail Code: NY1-503-04-03 New York, NY 10017 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Bank of America, N.A., As Administrative Agent | 185 Asylum Street Hartford, CT 06103 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Bank of New York Mellon, FILO Notes Trustee | Alex T. Chang Vice President, Default Administration Group 101 Barclay Street New York, NY 10286 | | | X | | FILO 4% Senior Secured Notes due 2021, dated as of June 10, 2016 | | | | $50,000,000.00 | Unknown |
| Beverly Bank & Trust Company N.A. | 10258 S. Western Avenue Chicago, IL 60643 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Bobst North America Inc. | 146 Harrison Avenue Roseland, NJ 07068 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Bobst North America Inc. | c/o AVS Systems Inc. 201 - 1325 Polson Dr. Vernon, BC V1T 8H2 | | | | | UCC Lien | X | X | X | Unknown | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOKF, National Association, 2L Notes Trustee | Kenneth J. Dotson Senior Vice President BOKF, National Association 2405 Grand Blvd, Ste 840 Kansas City, MO 64108 | | | X | | Second Lien  8.5% Junior Priority Secured Notes due 2022, dated as of June 26, 2014 | | | | $248,909,486.11 | Unknown |
| Chase Equipment Leasing Inc. | 11111 Polaris Parkway Suite A-3 Colombus, OH 43240 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Chemical Bank | Middle Market Operations Lien Perfection Department 300 Jericho Quadrangle Cost Center #1784 Jericho, NY 11763 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Chemical Bank | 300 Jericho Quadrangle Jericho, NY 11763 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Chemical Bank Now Known As: the Chase Manhattan Bank | 300 Jericho Quadrangle Jericho, NY 11753 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| CIT Financial Ltd. | 5035 South Service Road Burlington, ON L7R 4C8 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| CIT Financial Ltd. | c/o JCLD Online 16 - 1375 Southdown Rd Ste 322 Mississauga, ON L5J 2Z1 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Commonwealth Capital Corp. | 17755 Us Hwy 19 N., Suite 400 Clearwater, FL 33764 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Compagnie De Services Financiers Hewlett-Packard Canada | 5150 Spectrum Way Mississauga, ON L4W 5G1 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Crown Credit Company | 40 S. Washington Street New Bremen, OH 45869 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Data Sales Co., Inc. | 3450 W Burnsville Pkwy Burnsville, MN 55337 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Day International, Inc. | 14909 N. Beck Road Plymouth, MI 48170 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Deutsche Leasing Canada, Corp. | c/o 190 South LaSalle Street, Suite 2150 Chicago, IL 60603 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Deutsche Leasing Canada, Corp. | c/o Blaney McMurtry LLP (D. Brooks) 2 Queen Street East, Suite 1500 Toronto, ON M5C 3G5 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Deutsche Leasing USA, Inc. | 190 S. Lasalle Street Suite 2150 Chicago, IL 60603 | | | | | UCC Lien | X | X | X | Unknown | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E.I. Dupont De Nemours & Company | Routes 141 & 48 Barley Mill Plaza 30 Wilmington, DE 19805 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Eastman Kodak Company | c/o Solutions Corporate Law Clerk Services Inc. 67 Yonge Street, Suite 701 Toronto, ON M5E 1J8 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Eastman Kodak Company | 33 State St Rochester, NY 14650 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| ECN Financial LLC | 655 Business Center Drive Horsham, PA 19044 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Flint Group North America Corporation | 14909 N. Beck Road Plymouth, MI 48170 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Fujifilm Canada Inc. | 600 Suffolk Court Mississauga, ON L5R 4G4 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| GE Government Finance, Inc | 8400 Normandale Lake Boulevard, Suite 470 Minneapolis, MN 55437 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| GE Government Finance, Inc | PO Box 35713 Billings, MT 59107-5713 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| General Electric Capital Corporation | 401 Merritt Seven, Suite 23 Norwalk, CT 06851-1177 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| General Electric Capital Corporation | 12854 Kenan Dr Ste 201 JACKSONVILLE, FL 32258-7402 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| General Electric Credit Corporation of Tennessee | PO Box 35713 Billings, MT 59107 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| General Electric Credit Corporation of Tennessee | 12854 Kenan Dr STE 201 Jacksonville, FL 32258-7402 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Harold M Pitman Company | 721 Union Blvd Totowa, NJ 07512 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Heidelberg Canada Graphic Equipment Limited | 6265 Kenway Drive Mississauga, ON L5T 2L3 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Heidelberg Canada Graphic Limited | 5900 Keaton Crescent Mississauga, ON L5R 3K2 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Hewlett-Packard Financial Services Canada Company | 5150 Spectrum Way Mississauga, ON L4W 5G1 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Hewlett-Packard Financial Services Canada Company | c/o Registry = Recovery Inc. 1551 The Queensway Toronto, ON M8Z 1T5 | | | | | UCC Lien | X | X | X | Unknown | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Financial Services Company | 420 Mountain Ave Murray Hill, NJ 07974 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Hewlett-Packard Financial Services Company | 200 Connell Drive Berkeley Heights, NJ 07922 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| HYG Financial Services, Inc. | PO Box 35701 Billings, MT 59107 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Icon Agent, LLC, as Agent | 3 Park Avenue, 36th Floor New York, NY 10016 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Imaging Financial Services, Inc. | 100 Kings Highway South, Suite 2000 Rochester, NY 14617 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Imaging Financial Services, Inc. | PO Box 35701 Billings, MT 59107 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| International Paper Company | 4600 Poplar Avenue Memphis, TN 38197 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| INX International Ink Co. | 150 North Matringale Rd., Suite 700 Schaumburg, IL 60173 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| INX International Ink Co. | 150 North Martingale Rd. Suite 700 Schaumburg, IL 60173 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| JPMorgan Chase Bank, N.A. | PO Box 2558 LPS 8-11111F-301 Houston, TX 77252-2558 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| JPMorgan Chase Bank, N.A. | 120 S. LaSalle Street Chicago, IL 60603 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| JPMorgan Chase Bank, N.A. | 10 S. Dearborn Chicago, IL 60670 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| JPMorgan Chase Bank, N.A. | 10 S. Dearborn IL 1-1145-7th Fl Chicago, IL 60670 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Key Equipment Finance, a Division of Keybank NA | 1000 S. Mccaslin Blvd Superior, CO 80027 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Kingsbridge Holdings, LLC | 150 N. Field Dr. Suite 193 Lake Forest, IL 60045 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| LaSalle Systems Leasing, Inc. | 9550 W Higgins Road Suite 600 Rosemont, IL 60018 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Logicalis, Inc. | 34505 W. Twelve Mile, Suite 210 Farmington Hills, MI 48331 | | | | | UCC Lien | X | X | X | Unknown | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Logicalis, Inc. | 2600 S. Telegraph Road, Suite 200<br>Bloomfield Hills, MI 48302 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| MB Financial Bank, N.A. | 6111 North River Road<br>Rosemont, IL 60018 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Meridian Leasing Corporation | Nine Parkway North, Suite 500<br>Deerfield, IL 60015 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Newpage Corporation | 8540 Gander Creek Drive<br>Miamisburg, OH 45342 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Newstar Commercial Lease Funding I, LLC | 500 Boylston St<br>Boston, MA 02116 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Newstar Equipment Finance I, LLC | 500 Boylston St., Suite 1200<br>Boston, MA 02116 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Newstar Financial, Inc. | 500 Boylston St.<br>Suite 1200<br>Boston, MA 02116 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| NMHG Financial Services, Inc. | PO Box 35701<br>Billings, MT 59107 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| NMHG Financial Services, Inc. | 83 WOOSTER HTS FL 5<br>Danbury, CT 06810-7552 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Peak, LLC, As Representative | 15 Main Street, Suite 2<br>Warrenton, VA 20186 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| PNC Equipment Finance, LLC | 108 Andover Drive<br>Mooresville, NC 28115 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Prime Alliance Bank, Inc | 1868 South 500 West<br>Woods Cross, UT 84087 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Radius Bank | 500 Boylston St., Suite 1250<br>Boston, MA 02116 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| RBS Asset Finance, Inc. | 480 Jefferson Blvd.<br>Warwick, RI 02886 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Republic Bank, Inc. | 1560 South Renaissance Towne Drive, Suite 260<br>Bountiful, UT 84010 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Somerset Capital Group, Ltd. | Merritt Corporate Woods<br>612 Wheelers Farms Road<br>Milford, CT 06461 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Somerset Capital Group, Ltd. | 612 Wheelers Farms Road<br>Milford, CT 06461 | | | | | UCC Lien | X | X | X | Unknown | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Somerset Leasing Corp. IV | Merritt Corporate Woods 612 Wheelers Farms Road Milford, CT 06461 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Somerset Leasing Corp. XVII | 1087 Broad Street Bridgeport, CT 06604 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Southern Paper, LLC | 11 Madison Avenue-14th Floor New York, NY 10010 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Sterling National Bank | 42 Broadway, 3rd Floor New York, NY 10004 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Stonebriar Commercial Finance Llc | 5601 Granite Pkwy, Suite 1350 Plano, TX 75024 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Sun Chemical Corp. | 35 Waterview Boulevard Parsippany, NJ 07054 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| The Bank of New York Mellon, As Collateral Agent | 101 Barclay Street Attn: Corporate Trust-Cenveo New York, NY 10286 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| The Bank of New York Mellon, As Collateral Agent | 101 Barclay Street, 7 East New York, NY 10286 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| The Bank of New York Mellon, As Collateral Agent | 101 Barclay Street New York, NY 10286 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| The Chase Manhattan Bank | aka Chemical Bank 633 3rd Ave New York, NY 10017 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Toyota Industries Commercial Finance, Inc. | P.O. Box 9050 Dallas, TX 75019-9050 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Unisource Worldwide, Inc. | 850 North Arlington Heights Road Itasca, IL 60143 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| United Bank | 45 Glastonbury Boulevard Glastonbury, CT 06016 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Varilease Finance, Inc. | c/o Securefact Transaction Services, Inc. 350 Bay Street, Suite 300 Toronto, ON M5H 2S6 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Varilease Finance, Inc. | 6340 South 3000 East Suite 400 Salt Lake City, UT 84121 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Verso Corporation | Attn: Chuck Hamlett 6775 Lenox Center Court Suite 400 Memphis, TN 38115 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| VFI KR SPE I LLC | c/o Securefact Transaction Services, Inc. 350 Bay Street, Suite 300 Toronto, ON M5H 2S6 | | | | | UCC Lien | X | X | X | Unknown | Unknown |

In re Cenveo Corporation
Case No. 18-22191
Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VFI KR SPE I LLC | 6340 South 3000 East, Suite 400<br>Salt Lake City, UT 84121 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| VFI-SPV IX, Corp. | 6340 South 3000 East, Suite 400<br>Salt Lake City, UT 84121 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Wells Fargo Vendor Financial Services, LLC | PO Box 35701<br>Billings, MT 59107 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Westrock Converting Company | 504 Thrasher Street NW<br>Norcross, GA 30071 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Westrock Converting Company | 504 Thrasher Street<br>Norcross, GA 30071 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| Wilmington Savings Fund Society, 1L Notes Trustee | Geoffrey J. Lewis, Vice President<br>Wilmington Savings Fund Society, FSB<br>500 Delaware Ave.<br>Wilmington, DE 19801 | | | X | | First Lien  6% Senior Priority Secured Notes due 2019, dated as of June 26, 2014 | | | | $556,200,000.00 | Unknown |
| Xerox Corporation | 1301 Ridgeview Bldg 300<br>Lewisville, TX 75057 | | | | | UCC Lien | X | X | X | Unknown | Unknown |
| | | | | | | | | | Total: | $980,727,441.58 | Unknown |

**Fill in this information to identify the case:**

Debtor name **Cenveo Corporation**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **18-22191**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|
| 3.1   **Nonpriority creditor's name and mailing address**<br>**See Schedule E/F Part 2 Attachment**<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset?  ■ No  ☐ Yes | **$221,360,562.03** |

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | **Total of claim amounts** |
|---|---|---|
| 5a. Total claims from Part 1 | 5a.  $ | 0.00 |
| 5b. Total claims from Part 2 | 5b.  + $ | 221,360,562.03 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c.  $ | 221,360,562.03 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| @WORK PUBLISHING | 2 HOLIDAY LANE | | | SANDWICH | MA | 02563 | | | VARIOUS DATES, TRADE | X | X | X | | $34.59 |
| 1011 PRODUCTIONS | 315 7TH AVENUE #7B | | | NEW YORK | NY | 10001 | | | VARIOUS DATES, TRADE | X | X | X | | $5.03 |
| 1323 GREENWOOD LLC | C/O MESIROW REALTY SALE-LEASEBACK INC. | ATTN: GARRY W. COHEN | 350 NORTH CLARK STREET, SUITE 300 | CHICAGO | IL | 60610 | | | VARIOUS DATES, TRADE | X | X | X | | $122,267.25 |
| 160 OVER 90 | 429 30TH STREET | | | NEWPORT BEACH | CA | 92663 | | | VARIOUS DATES, TRADE | X | X | X | | $177.48 |
| 2LC GRAPHICS - HOUSTON | 616 MEMORIAL HEIGHTS DRIVE #13 | | | HOUSTON | TX | 77007 | | | VARIOUS DATES, TRADE | X | X | X | | $40.75 |
| 3 SIGMA CORP. | 1985 WEST STANFIELD ROAD | | | TROY | OH | 45373 | | | VARIOUS DATES, TRADE | X | X | X | | $2,605.28 |
| 4TH GENERATION RECYCLING, INC. | 6550 N. FEDERAL HIGHWAY | STE 220 | | FORT LAUDERDALE | FL | 33308 | | | VARIOUS DATES, TRADE | X | X | X | | $4,807.18 |
| 4X PRINTING INCORPORATED - BRI | PRINTING INCORPORATED - BRIDGEVI | 800 OLD POND ROAD SUITE 704 | | BRIDGEVILLE | PA | 15017 | | | VARIOUS DATES, TRADE | X | X | X | | $426.83 |
| 5 DAY BUSINESS FORMS MFG INC | 2910 EAST LA CRESTA AVENU | | | ANAHEIM | CA | 92806 | | | VARIOUS DATES, TRADE | X | X | X | | $137,270.20 |
| 532 REALTY ASSOCIATES LLC | C/O T WEISS REALTY CORPOR | 324 SOUTH SERVICE ROAD  S | | MELVILLE | NY | 11747 | | | VARIOUS DATES, TRADE | X | X | X | | $7,876.22 |
| 655 THIRD STREET ASSOCIATES | C/O SAMUELSON HORNADAY & SCHAFER | P.O. BOX 715 | | KENTFIELD | CA | 94914-0715 | | | VARIOUS DATES, TRADE | X | X | X | | $9,568.52 |
| A & B PRINTING SERVICE | 2122 REPUBLIC | | | SPRINGFIELD | IL | 62702 | | | VARIOUS DATES, TRADE | X | X | X | | $12.47 |
| A & D COMMUNICATIONS | 7856 WESTSIDE PARK DR #G | | | MOBILE | AL | 36695 | | | VARIOUS DATES, TRADE | X | X | X | | $437.08 |
| A & M COMPRESSED AIR PRODUCTS | 40 INDUSTRIAL DRIVE | | | UXBRIDGE | MA | 01569 | | | VARIOUS DATES, TRADE | X | X | X | | $19,449.83 |
| A & N DESIGN STUDIO INC | DBA DOOR3 | 22 CORTLANDT STREET SU | | NEW YORK | NY | 10007 | | | VARIOUS DATES, TRADE | X | X | X | | $25,050.00 |
| A B GRAPHIC INTERNATIONAL INCORPORATED | 2755 PINNACLE DR | | | ELGIN | IL | 60124 | | | VARIOUS DATES, TRADE | X | X | X | | $14,447.32 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A M LOVEMAN LUMBER CO INC-NASH | PO BOX 90123 | | | NASHVILLE | TN | 37209 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| A V A DESIGN GROUP | 107 LAWRENCE AVENUE | | | BARRINGTON | NJ | 08007 | | | VARIOUS DATES, TRADE | X | X | X | | $1.94 |
| A&S COMMERCIAL PROPERTIES, LLC | C/O PARAGON COMMERCIAL PR | 60 WEST STREET, SUITE 204 | | ANNAPOLIS | MD | 21401 | | | VARIOUS DATES, TRADE | X | X | X | | $13,069.12 |
| A.G. EDWARDS AND SONS INCORPOR | ATTN: ACCOUNTS PAYABLE | PO BOX 66907 | | SAINT LOUIS | MO | 63166-6907 | | | VARIOUS DATES, TRADE | X | X | X | | $66.80 |
| A1 IMAGE SOURCE | 2399 CAWTHRA ROAD SUITE 2 | | | MISSISSAUGA | ON | L5A 2W9 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $54.06 |
| A-1 LYELL QUICKPRINT CENTER | 1425 LYELL AVENUE | | | ROCHESTER | NY | 14606 | | | VARIOUS DATES, TRADE | X | X | X | | $35.41 |
| A-1 MAINTENANCE SERVICES | 5062 ELTON | | | BALDWIN PARK | CA | 91706 | | | VARIOUS DATES, TRADE | X | X | X | | $380.00 |
| A-1 VENDING | 165 NIAGARA FRONTIER FOOD | | | BUFFALO | NY | 14206 | | | VARIOUS DATES, TRADE | X | X | X | | $487.50 |
| AA CUSTOMS BROKERS, INC. | 6930 MARKET STREET | SUITE H6 | | EL PASO | TX | 79915 | | | VARIOUS DATES, TRADE | X | X | X | | $165.00 |
| AABBITT ADHESIVES - CHICAGO | 2403 NORTH OAKLEY AVENUE | | | CHICAGO | IL | 60647 | | | VARIOUS DATES, TRADE | X | X | X | | $13,963.00 |
| ABASHIRT | 405 E. FAIRVIEW SUITE 12 | | | GLENDALE | CA | 91207 | | | VARIOUS DATES, TRADE | X | X | X | | $363.71 |
| ABBEY, FRANK C | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $750.00 |
| ABBOTT PRINTING | 110 ATLANTIC DRIVE | | | MAITLAND | FL | 32751 | | | VARIOUS DATES, TRADE | X | X | X | | $48.07 |
| ABC DIE CO | 1252 GROVER STREET | | | ST LOUIS | MO | 63125 | | | VARIOUS DATES, TRADE | X | X | X | | $235.00 |
| ABC WIRE SALES CO | 1522 WEST 25TH STREET | | | MINNEAPOLIS | MN | 55405 | | | VARIOUS DATES, TRADE | X | X | X | | $10.02 |
| ABLE ENVELOPE - MAGNOLIA PARK | 1110 53RD COURT SOUTH | | | MAGNOLIA PARK | FL | 33407 | | | VARIOUS DATES, TRADE | X | X | X | | $5.86 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABSOLUTE CLEANING SERVICE | 1277 TURNER DRIVE | | | SIDNEY | OH | 45365 | | | VARIOUS DATES, TRADE | X | X | X | | $556.40 |
| ABTECH TECHNOLOGIES INC | 2042 CORTE DEL NOGAL | SUITE D | | CARLSBAD | CA | 92011-1438 | | | VARIOUS DATES, TRADE | X | X | X | | $9,500.00 |
| AC COMPACTING LLC | 1577 LIVINGSTON AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | | | VARIOUS DATES, TRADE | X | X | X | | $8,760.00 |
| ACADIA SALES & ENGINEERING LLC | 13681 NEWPORT AVE #8344 | | | TUSTIN | CA | 92780 | | | VARIOUS DATES, TRADE | X | X | X | | $704.76 |
| ACCENT GROUP SOLUTIONS | 1154 RECO AVENUE | | | ST. LOUIS | MO | 63126 | | | VARIOUS DATES, TRADE | X | X | X | | $985,624.07 |
| ACCENT PRESS | PO BOX 755 | | | NORFOLK | MA | 02056 | | | VARIOUS DATES, TRADE | X | X | X | | $313.78 |
| ACCENT WIRE-TIE | PO BOX 733302 | | | DALLAS | TX | 75373-3302 | | | VARIOUS DATES, TRADE | X | X | X | | $48,132.57 |
| ACCESS ENVELOPE INCORPORATED | 2348 PLEASANT AVENUE | | | HAMILTON | OH | 45015 | | | VARIOUS DATES, TRADE | X | X | X | | $13,391.84 |
| ACCLAIM LABEL | 301 SOUTH 74TH STREET | | | OMAHA | NE | 68114 | | | VARIOUS DATES, TRADE | X | X | X | | $218.40 |
| ACCO BRANDS | PO BOX 982269 | | | EL PASO | TX | 79998 | | | VARIOUS DATES, TRADE | X | X | X | | $18.84 |
| ACCORDIA GLOBAL COMPLIANCE GROUP | PO BOX 864830 | | | ORLANDO | FL | 32886 | | | VARIOUS DATES, TRADE | X | X | X | | $1,600.00 |
| ACCOUNTEMPS | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | | VARIOUS DATES, TRADE | X | X | X | | $26,046.37 |
| ACCU-BOND CORPORATION - DOWNINGTOWN | 460 ACORN LANE | | | DOWNINGTOWN | PA | 19335 | | | VARIOUS DATES, TRADE | X | X | X | | $4,400.00 |
| ACCUGRAPHIX | 3588 E ENTERPRISE DR | | | ANAHEIM | CA | 92807 | | | VARIOUS DATES, TRADE | X | X | X | | $3.06 |
| ACCURATE SCALE COMPANY-CHICAGO | 4500 S 1ST AVENUE | | | LYONS | IL | 60534 | | | VARIOUS DATES, TRADE | X | X | X | | $453.25 |
| ACCUWEB INC | BST NORTH AMERICA | PO BOX 7816 | | MADISON | WI | 53707-7816 | | | VARIOUS DATES, TRADE | X | X | X | | $3,922.08 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCU-WORD | 4440 EASTON DRIVE | | | BAKERSFIELD | CA | 93309 | | | VARIOUS DATES, TRADE | X | X | X | | $10.90 |
| ACE HARDWARE | 207 E 25TH ST | | | SANFORD | FL | 32771 | | | VARIOUS DATES, TRADE | X | X | X | | $217.15 |
| ACE PARKING MANAGEMENT INC | 645 ASH STREET | | | SAN DIEGO | CA | 92101 | | | VARIOUS DATES, TRADE | X | X | X | | $2,380.00 |
| ACME GRAPHIC ARTS FINISHING | 5540 HARBOR STREET | | | COMMERCE | CA | 90040 | | | VARIOUS DATES, TRADE | X | X | X | | $3,324.00 |
| ACME PAPER & SUPPLY CO | 8229 SANDY COURT | PO BOX 422  ATTN DEBRA JE | | SAVAGE | MD | 20763-0422 | | | VARIOUS DATES, TRADE | X | X | X | | $893.30 |
| ACPO LTD | PO BOX 637686 | | | CINCINNATI | OH | 45263-7686 | | | VARIOUS DATES, TRADE | X | X | X | | $225,251.76 |
| ACRONIS INTERNATIONAL GMBH | RHEINWEG 9 | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND | | VARIOUS DATES, TRADE | X | X | X | | $10,634.00 |
| ACTEGA | ATTN: PRESIDENT OR GENERAL COUNSEL | ABELSTRAßE 43 | | WESEL | | 46483 | GERMANY | | VARIOUS DATES, TRADE | X | X | X | | $449,229.55 |
| ACTION BUILDING MAINTENANCE | PO BOX 21534 | | | BALTIMORE | MD | 21282-1534 | | | VARIOUS DATES, TRADE | X | X | X | | $11,706.64 |
| ACTION ELECT. & MECHANICAL CONTRACTORS | 2600 COLLINS SPRINGS DRIV | | | ATLANTA | GA | 30339 | | | VARIOUS DATES, TRADE | X | X | X | | $1,270.70 |
| ACTIVATE PROMOTIONAL | 13325 S POINT BLVD | | | CHARLOTTE | NC | 28273 | | | VARIOUS DATES, TRADE | X | X | X | | $101.25 |
| ACTUM, S.R.O. | HVEZDOVA 1734/2C | | | PRAHA 4 | | 140 00 | CZECH REPUBLIC | | VARIOUS DATES, TRADE | X | X | X | | $154,825.20 |
| ACUCOTE, INC. | P.O. BOX 538 | 910 E ELM STREET | | GRAHAM | NC | 27253-0538 | | | VARIOUS DATES, TRADE | X | X | X | | $540,473.73 |
| AD CREATIONS PROMOTIONS GROUP | 1625 OLIVE STREET | | | SAINT LOUIS | MO | 63103 | | | VARIOUS DATES, TRADE | X | X | X | | $10.73 |
| AD GRAPHICS | 3101 W MCNAB ROAD | | | POMPANO BEACH | FL | 33069 | | | VARIOUS DATES, TRADE | X | X | X | | $73.90 |
| AD INFIN ITEM | 39 PLEASANT LANE | | | SAN RAFAEL | CA | 94901 | | | VARIOUS DATES, TRADE | X | X | X | | $28.53 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AD MAGIC INCORPORATED | 125 MAIN STREET | | | NETCONG | NJ | 07857 | | | VARIOUS DATES, TRADE | X | X | X | | $11.27 |
| AD PRO'S | PO BOX 309 | | | UNION CITY | TN | 38281 | | | VARIOUS DATES, TRADE | X | X | X | | $170.38 |
| ADAMS MOWING SERVICE INC | 6234 CALEIGH DR | | | CHARLESTOWN | IN | 47111 | | | VARIOUS DATES, TRADE | X | X | X | | $4,375.00 |
| ADAMS, SYLVIA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| ADCETRA GRAPHICS - NEW ORLEANS | 692 SAGAMORE AVE | | | PORTSMOUTH | NH | 03801 | | | VARIOUS DATES, TRADE | X | X | X | | $14.43 |
| ADCO LITHO LINE INC | 2700 W ROOSEVELT RD | | | BROADVIEW | IL | 60153 | | | VARIOUS DATES, TRADE | X | X | X | | $672.56 |
| ADCOCK BUSINESS MACHINES | 308 HILLSBORO STREET | | | OXFORD | NC | 27565 | | | VARIOUS DATES, TRADE | X | X | X | | $345.15 |
| ADCRAFT INCORPORATED | 1008 DAKOTA AVENUE | PO BOX 130 | | SOUTH SIOUX CITY | NE | 68776 | | | VARIOUS DATES, TRADE | X | X | X | | $51,396.83 |
| ADCRAFT THE SIGNMAKERS | 704 HIGHWAY 12E | | | HUDSON | WI | 54016 | | | VARIOUS DATES, TRADE | X | X | X | | $29.68 |
| ADDISON GROUP | APFS LLC | 125 S WACKER DR | | CHICAGO | IL | 60606 | | | VARIOUS DATES, TRADE | X | X | X | | $27,500.00 |
| ADECCO EMPLOYMENT SERVICES | DEPT LA 21403 | | | PASADENA | CA | 91185-1403 | | | VARIOUS DATES, TRADE | X | X | X | | $3,305.94 |
| ADHESIVE & EQUIPMENT INC | 745 W WINDER IND PKWY | | | WINDER | GA | 30680 | | | VARIOUS DATES, TRADE | X | X | X | | $10,170.50 |
| AD-MAIL - PORTLAND | 5000 N BASIN AVE | | | PORTLAND | OR | 97217-3546 | | | VARIOUS DATES, TRADE | X | X | X | | $558.00 |
| ADOMCO SECURITY GROUP - EL PAS | PO BOX 26368 | | | EL PASO | TX | 79926 | | | VARIOUS DATES, TRADE | X | X | X | | $234.84 |
| ADS UP | 389 JOHNNIE DODDS BOULEVARD #C | | | MOUNT PLEASANT | NC | 29464 | | | VARIOUS DATES, TRADE | X | X | X | | $10.08 |
| ADTEL SOLUTIONS INCORPORATED | 3201 CHERRY RIDGE DR SUI | | | SAN ANTONIO | TX | 78230 | | | VARIOUS DATES, TRADE | X | X | X | | $196.40 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANCE BUILDING PROTECTION INC | 6464 W SUNSET BLVD SUITE | | | LOS ANGELES | CA | 90028 | | | VARIOUS DATES, TRADE | X | X | X | | $200.00 |
| ADVANCE GRAPHICS AND PRINTING | 939 OPELIKA RD | | | AUBURN | AL | 36830 | | | VARIOUS DATES, TRADE | X | X | X | | $59.32 |
| ADVANCE PRINT OF LAS VEGAS | 3929 RENATE DRIVE | | | LAS VEGAS | NV | 89103 | | | VARIOUS DATES, TRADE | X | X | X | | $7.31 |
| ADVANCED DISPOSAL SERVICES LLC | 31226 INTREPID ROAD | | | MACON | MO | 63552 | | | VARIOUS DATES, TRADE | X | X | X | | $531.87 |
| ADVANCED DUPLICATION SERVICES USE 222239 | THE ADS GROUP | 2155 NIAGARA LANE NORTH | | PLYMOUTH | MN | 55447-4654 | | | VARIOUS DATES, TRADE | X | X | X | | $3,624.70 |
| ADVANCED ENGRAVING & VINY | 217 CASS STREET | | | SMITHTON | IL | 62285 | | | VARIOUS DATES, TRADE | X | X | X | | $1.37 |
| ADVANCED IMAGE DIRECT-POSTAGE | ADVANCED IMAGE DIRECT | 1415 S ACACIA AVE | | FULLERTON | CA | 92831 | | | VARIOUS DATES, TRADE | X | X | X | | $8,745.00 |
| ADVANCED LETTERPRESS INC | 727 SE HAWTHORNE | | | PORTLAND | OR | 97214 | | | VARIOUS DATES, TRADE | X | X | X | | $94.00 |
| ADVANCED PRINTING COMPANY | 649 S B STREET | | | TUSTIN | CA | 92780 | | | VARIOUS DATES, TRADE | X | X | X | | $59.91 |
| ADVANCED ROLLER CO. | 212 LEWIS COURT | | | CORONA | CA | 92882 | | | VARIOUS DATES, TRADE | X | X | X | | $1,805.52 |
| ADVANTAGE ELECTRICAL SERVICES INC | 35 STARR RD  UNIT #4 | | | DANBURY | CT | 06810 | | | VARIOUS DATES, TRADE | X | X | X | | $5,168.61 |
| ADVERTISING PRODUCTS CORPORATI | P.O. BOX 526 | | | AGAWAM | MA | 01001 | | | VARIOUS DATES, TRADE | X | X | X | | $3.37 |
| ADVERTISING SPECIALTY INSTITUTE | PO BOX 15017 | | | WILMINGTON | DE | 19886-5017 | | | VARIOUS DATES, TRADE | X | X | X | | $4,007.34 |
| ADWEST TECHNOLOGIES INCORPORATED | 4222 E LA PALMA AVE | | | ANAHEIM | CA | 92807-1815 | | | VARIOUS DATES, TRADE | X | X | X | | $11,746.45 |
| AE TRAVEL RELATED SERVICES | ATTN: SHERRY NELSON OR NORA MEGNA | 1500 NW 136TH AVE | | SUNRISE | FL | 33323 | | | VARIOUS DATES, TRADE | X | X | X | | $481.31 |
| AEREX PEST CONTROL-CHICAGO | 4301 WILMETTE AVENUE | | | ROLLING MEADOWS | IL | 60008 | | | VARIOUS DATES, TRADE | X | X | X | | $338.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AERO COMPRESSOR, INC. | 12966 PARK STREET | | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $0.02 |
| AERO RUBBER COMPANY INCORPORATED | 8100 WEST 185TH STREET | | | TINLEY PARK | IL | 60477 | | | VARIOUS DATES, TRADE | X | X | X | | $215.80 |
| AETEK UV SYSTEM DIVISIONN | AMERICAN UV | 212 SOUTH MOUNT ZION ROAD | | LEBANON | IN | 46052 | | | VARIOUS DATES, TRADE | X | X | X | | $5,781.36 |
| AFA PROTECTIVE SYSTEMS,INC. | 155 MICHEAL DRIVE | | | SYOSSET | NY | 11791 | | | VARIOUS DATES, TRADE | X | X | X | | $3,136.09 |
| AFFILIATED PRODUCTS INT. | 101 MIDDLESEX TURNPIKE # 6-401 | | | BURLINGAME | MA | 01803 | | | VARIOUS DATES, TRADE | X | X | X | | $1.82 |
| AFFLINK | PO BOX 930751 | | | ATLANTA | GA | 31193-0751 | | | VARIOUS DATES, TRADE | X | X | X | | $988.82 |
| AGFA/PITMAN | ATTN: PRESIDENT OR GENERAL COUNSEL | 611 RIVER DRIVE, CENTER 3 | | ELMWOOD | NJ | 07407 | | | VARIOUS DATES, TRADE | X | X | X | | $830,062.70 |
| AGORA INCORPORATED | 105 W. MONUMENT ST. | | | BALTIMORE | MD | 21201 | | | VARIOUS DATES, TRADE | X | X | X | | $40,581.96 |
| AIM DISCOUNT PRINTING | 3036 GRIFFIN ROAD SUITE | | | FORT LAUDERDALE | FL | 33312 | | | VARIOUS DATES, TRADE | X | X | X | | $166.81 |
| AIMVERTISE PROMOTIONS INCORPOR | 45058 FONTENOT ROAD | | | SAINT AMANT | LA | 70774 | | | VARIOUS DATES, TRADE | X | X | X | | $40.68 |
| AIN PLASTICS INC | PO BOX 7247-8221 | | | PHILADELPHIA | PA | 19170-8221 | | | VARIOUS DATES, TRADE | X | X | X | | $548.80 |
| AIR & EARTH INSTRUMENT CO-IRVING | 2315 HINTON DRIVE | | | IRVING | TX | 75061 | | | VARIOUS DATES, TRADE | X | X | X | | $145.00 |
| AIR COMPONENTS & SYSTEMS LTD | 6000 GENERAL COMMERCE DR | | | CHARLOTTE | NC | 28213 | | | VARIOUS DATES, TRADE | X | X | X | | $1,516.78 |
| AIR INC | 8 FORGE PARK | | | FRANKLIN | MA | 02038 | | | VARIOUS DATES, TRADE | X | X | X | | $1,738.64 |
| AIR POLLUTION CONTROL-DOH | ST LOUIS CO DEPT OF HEALT | 111 SOUTH MERAMEC | | CLAYTON | MO | 63105 | | | VARIOUS DATES, TRADE | X | X | X | | $434.00 |
| AIR TECH PRODUCTS | P O BOX 3544 | | | HAGERSTOWN | MD | 21742 | | | VARIOUS DATES, TRADE | X | X | X | | $8,146.94 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIR TREATMENT CORPORATION | 640 N PUENTE ST | | | BREA | CA | 92821 | | | VARIOUS DATES, TRADE | X | X | X | | $360.00 |
| AIRMATIC COMPRESSOR SYSTEMS INC | 700 WASHINGTON AVENUE | | | CARLSTADT | NJ | 07072 | | | VARIOUS DATES, TRADE | X | X | X | | $3,940.39 |
| AIRMED | 950 22ND ST N STE 800 | | | BIRMINGHAM | AL | 35203 | | | VARIOUS DATES, TRADE | X | X | X | | $6.52 |
| AJ ADHESIVES INCORPORATED | 4800 MIAMI STREET | | | ST LOUIS | MO | 63116 | | | VARIOUS DATES, TRADE | X | X | X | | $3,499.41 |
| AKA WRIGHT BUSINESS FORMS | 2525 BRAGA DRIVE | | | BROADVIEW | IL | 60155-6189 | | | VARIOUS DATES, TRADE | X | X | X | | $170.81 |
| AKO SIGNS | PO BOX 80561 | | | ATHENS | GA | 30608 | | | VARIOUS DATES, TRADE | X | X | X | | $10.25 |
| ALABASTERCOVE COM | 3533 MCCONNELS HIGH WAY | | | ROCK HILL | SC | 29732 | | | VARIOUS DATES, TRADE | X | X | X | | $8.53 |
| ALAMEDA COMPANY | 1260 N. LAKEVIEW AVE. | | | ANAHEIM | CA | 92807 | | | VARIOUS DATES, TRADE | X | X | X | | $7,505.00 |
| ALAMEDA MAIL BOXES PLUS | 2532 SANTA CLARA AVENUE | | | ALAMEDA | CA | 94501 | | | VARIOUS DATES, TRADE | X | X | X | | $41.45 |
| ALAN PORTABEL BUILDING  LP | 17817 A EVELYN AVENUE | | | GARDENA | CA | 90248-3735 | | | VARIOUS DATES, TRADE | X | X | X | | $81.19 |
| ALAR ENGINEERING CORP | 9651 W 196TH STREET | | | MOKENA | IL | 60448 | | | VARIOUS DATES, TRADE | X | X | X | | $6,070.09 |
| ALDINGER CO | 1440 PRUDENTIAL DR | | | DALLAS | TX | 75235 | | | VARIOUS DATES, TRADE | X | X | X | | $643.25 |
| ALEKNA, ROBERT | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $116.28 |
| ALERT ALARM HAWAII | ALERT HOLDINGS GROUP INC | 3210 UALENA ST | | HONOLULU | HI | 96819-1918 | | | VARIOUS DATES, TRADE | X | X | X | | $438.25 |
| ALIANO, MARTIN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,197.43 |
| ALL INDUSTRIES FIRE PROTECTION | 1013 PENSACOLA STREET | | | FOSTER CITY | CA | 94404 | | | VARIOUS DATES, TRADE | X | X | X | | $125.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL MAKES OFFICE MACHINE CO | 150 W 24TH STREET | | | LOS ANGELES | CA | 90007 | | | VARIOUS DATES, TRADE | X | X | X | | $250.00 |
| ALL PACK COMPANY INC. | 718 ARROW GRAND CIRCLE | | | COVINA | CA | 91722-2147 | | | VARIOUS DATES, TRADE | X | X | X | | $3,297.97 |
| ALL PRO LAMINATORS | PO BOX 791251 | | | SAN ANTONIO | TX | 78279 | | | VARIOUS DATES, TRADE | X | X | X | | $2,641.50 |
| ALL WAYS GRAPHICS | 120 RACINE DRIVE | | | WILMINGTON | NC | 28403 | | | VARIOUS DATES, TRADE | X | X | X | | $3.51 |
| ALLEGHENY RECYCLED PRODUCTS | 4201 GRAND AVE | | | PITTSBURGH | PA | 15225 | | | VARIOUS DATES, TRADE | X | X | X | | $16,170.00 |
| ALLEGIANCE INCORPORATED | 10713 SOUTH JORDAN GATEWA | | | SOUTH JORDAN | UT | 84095 | | | VARIOUS DATES, TRADE | X | X | X | | $600.00 |
| ALLEGRA PRINT AND IMAGING | 804 BELTLINE ROAD SOUTH E | | | DECATUR | AL | 35601 | | | VARIOUS DATES, TRADE | X | X | X | | $14,354.98 |
| ALLIANCE ARTFORMS | 2318 LYRIC AVENUE | | | LOS ANGELES | CA | 90027 | | | VARIOUS DATES, TRADE | X | X | X | | $13.81 |
| ALLIANCE BUSINESS SYSTEMS INC | 3605 EDGMONT AVE | BLDG B REAR | | BROOKHAVEN | PA | 19015-9800 | | | VARIOUS DATES, TRADE | X | X | X | | $24,140.29 |
| ALLIED ELECTRONICS INC | ACCTS REC DEPT | P O BOX 2325 | | FORT WORTH | TX | 76113-2325 | | | VARIOUS DATES, TRADE | X | X | X | | $8,848.37 |
| ALLIED EQUIPMENT | 4420 SAM JONES EXPRESSWAY | | | INDIANAPOLIS | IN | 46241 | | | VARIOUS DATES, TRADE | X | X | X | | $7,026.28 |
| ALLIED FENCE OF SOUTHERN UTAH INC | PO BOX 460572 | | | LEEDS | UT | 84746 | | | VARIOUS DATES, TRADE | X | X | X | | $573.00 |
| ALLIED PRINTING | 22438 WOODWARD AVE | | | FERNDALE | MI | 48220 | | | VARIOUS DATES, TRADE | X | X | X | | $8,640.24 |
| ALLIED RELIABILITY INC | DEPT 551 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | | | VARIOUS DATES, TRADE | X | X | X | | $4,050.00 |
| ALLIED WASTE SERVICES | RICHMOND DISTRICT #343 | P O BOX 830129 | | BALTIMORE | MD | 21283-0129 | | | VARIOUS DATES, TRADE | X | X | X | | $35,378.29 |
| ALLISON SYSTEMS | 220 ADAMS STREET | | | RIVERSIDE | NJ | 08075 | | | VARIOUS DATES, TRADE | X | X | X | | $1,821.20 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL-SHRED | PO BOX 155 | | | MOSCOW | PA | 18444 | | | VARIOUS DATES, TRADE | X | X | X | | $470.00 |
| ALLSTAFF | PO BOX 896613 | | | CHARLOTTE | NC | 28289-6613 | | | VARIOUS DATES, TRADE | X | X | X | | $28,302.67 |
| ALPHA STAFFING SERVICES INC | 7801 TELEGRAPH RD UNIT K | | | MONTEBELLO | CA | 90640 | | | VARIOUS DATES, TRADE | X | X | X | | $32,844.66 |
| ALPHA STEEL RULE DIES | 8804 CHANCELLOR ROW | | | DALLAS | TX | 75247 | | | VARIOUS DATES, TRADE | X | X | X | | $841.82 |
| ALPHA TYPESETTING AND GRAPHICS | 9030 WEST SUNSET BOULEVAR | | | LOS ANGELES | CA | 90069 | | | VARIOUS DATES, TRADE | X | X | X | | $102.05 |
| ALPHAGRAPHICS | 2189 S. 3200 W. | | | SALT LAKE CITY | UT | 84119 | | | VARIOUS DATES, TRADE | X | X | X | | $810.84 |
| ALREAD DESIGNS | 522 PALMETTO ST | | | ST SIMONS IS | GA | 31522-1251 | | | VARIOUS DATES, TRADE | X | X | X | | $54.64 |
| ALTA INDUSTRIAL EQUIPMENT CO | 28775 BECK ROAD | | | WIXOM | MI | 48393-3637 | | | VARIOUS DATES, TRADE | X | X | X | | $1,199.00 |
| ALTEC | 23422 MILL CREEK DRIVE #2 | | | LAGUNA HILLS | CA | 92635 | | | VARIOUS DATES, TRADE | X | X | X | | $3,009.53 |
| ALTERED SPACE DESIGN | 141 SARATOGA AVE #1239 | | | SANTA CLARA | CA | 95051 | | | VARIOUS DATES, TRADE | X | X | X | | $22.63 |
| ALTERNATIVE APPAREL | 1650 INDIANA BROOK WAY #5 | | | NORCROSS | GA | 30093 | | | VARIOUS DATES, TRADE | X | X | X | | $159.90 |
| ALTOONA CITY AUTHORITY | 900 CHESTNUT AVENUE | | | ALTOONA | PA | 16601 | | | VARIOUS DATES, TRADE | X | X | X | | $1,926.68 |
| ALTOONA HOSPITAL AMY ICKES/BUSINESS OFF | PO BOX 382007 | CASH APPLICATIONS MANAGER | | PITTSBURGH | PA | 15250-8007 | | | VARIOUS DATES, TRADE | X | X | X | | $150.00 |
| ALVA PRINTING AND DIGITAL GRAP | 1714 E. GREVILLEA COURT | | | ONTARIO | CA | 91761 | | | VARIOUS DATES, TRADE | X | X | X | | $20.12 |
| ALYESKA | 7120 OLD SEWARD HIGHWAY | | | ANCHORAGE | AK | 99518 | | | VARIOUS DATES, TRADE | X | X | X | | $78.89 |
| ALZEEN-MIRANZA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $16.14 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM SAN LLC | 13924 COLLECTIONS CENTER | | | CHICAGO | IL | 60693-3924 | | | VARIOUS DATES, TRADE | X | X | X | | $107.15 |
| AM SOUTH | ATTN: DAWN | P O BOX 529 | | FAIRHOPE | AL | 36533 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| AMARILLO BOLT COMPANY - REMIT TO | PO BOX 3026 | | | AMARILLO | TX | 79116 | | | VARIOUS DATES, TRADE | X | X | X | | $3.17 |
| AMARILLO INDEPENDENT SCHOOL DI | 7200 I-40 WEST | | | AMARILLO | TX | 79106 | | | VARIOUS DATES, TRADE | X | X | X | | $25.00 |
| AMARILLO SHEET METAL INC | AMARILLO AIR CONDITIONING | 506 S BONHAM | | AMARILLO | TX | 79106-6756 | | | VARIOUS DATES, TRADE | X | X | X | | $4,671.28 |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | | | VARIOUS DATES, TRADE | X | X | X | | $34,417.14 |
| AMBASSADOR PRODUCTS | PO BOX 974 | | | ARLINGTON HEIGHT | IL | 60006 | | | VARIOUS DATES, TRADE | X | X | X | | $88.41 |
| AMCHEM INDUSTRIAL LLC | PO BOX 5764 | | | CANTON | GA | 30114 | | | VARIOUS DATES, TRADE | X | X | X | | $4,331.64 |
| AMENDAR PRINTING INCORPORATED | 5536 MW 114 AVENUE UNIT 208 | | | MIAMI | FL | 33178 | | | VARIOUS DATES, TRADE | X | X | X | | $4.03 |
| AMENITY COMPUTER SERVICES SOUTH | 1507 WEST THEO | | | SAN ANTONIO | TX | 78225 | | | VARIOUS DATES, TRADE | X | X | X | | $92.75 |
| AMER BAR ASSOCIATION | ATTN MARISA L'HEUREUX | 321 NORTH CLARK STREET | | CHICAGO | IL | 60654 | | | VARIOUS DATES, TRADE | X | X | X | | $8,245.50 |
| AMERICAN AD BAG CO | 1510 LAMB RD | | | WOODSTOCK | IL | 60098 | | | VARIOUS DATES, TRADE | X | X | X | | $2,539.38 |
| AMERICAN BUSINESS MACHINES | P.O. BOX 7247-7878 | | | PHILADELPHIA | PA | 19170-7878 | | | VARIOUS DATES, TRADE | X | X | X | | $2,052.67 |
| AMERICAN COMPUTER RESOURCES INC | AMCOR SERVICE SOLUTIONS | PO BOX 599 | | WEST CALDWELL | NJ | 07007 | | | VARIOUS DATES, TRADE | X | X | X | | $5,850.00 |
| AMERICAN EXECUTIVE CENTER INC | 1060 FIRST AVENUE SUITE | | | KING OF PRUSSIA | PA | 19406 | | | VARIOUS DATES, TRADE | X | X | X | | $2,669.90 |
| AMERICAN GUIDE SERVICES | PO BOX 790 | | | PORT ANGELES | WA | 98362 | | | VARIOUS DATES, TRADE | X | X | X | | $8.62 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN HOLT | 203 CARNEGIE RD. | | | NORWOOD | MA | 02062 | | | VARIOUS DATES, TRADE | X | X | X | | $564.48 |
| AMERICAN INST. OF GRAPHIC ARTS | 164 FIFTH AVE. | | | NEW YORK | NY | 10010 | | | VARIOUS DATES, TRADE | X | X | X | | $700.00 |
| AMERICAN MEDICAL RESPONSE | 595 COTTAGE STREET | | | SPRINGFIELD | MA | 01104 | | | VARIOUS DATES, TRADE | X | X | X | | $450.00 |
| AMERICAN MESSAGING | PO BOX 5749 | | | CAROL STREAM | IL | 60197-5749 | | | VARIOUS DATES, TRADE | X | X | X | | $141.13 |
| AMERICAN MICRO | 212 COLUMBUS AVENUE | | | ROSELLE | NJ | 07203 | | | VARIOUS DATES, TRADE | X | X | X | | $85.96 |
| AMERICAN NON STOP LABEL CORP | 16221 ARTHUR ST | | | CERRITOS | CA | 90703 | | | VARIOUS DATES, TRADE | X | X | X | | $1,250.37 |
| AMERICAN PACKAGING DIST CORP | 831 LINCOLN AVENUE | SUITE 7 | | WEST CHESTER | PA | 19380 | | | VARIOUS DATES, TRADE | X | X | X | | $739.69 |
| AMERICAN PAPER & TWINE CO-NASH | ATTN: CONNIE KOONCE | 7400 COCKILL BEND BLVD | | NASHVILLE | TN | 37209 | | | VARIOUS DATES, TRADE | X | X | X | | $0.02 |
| AMERICAN RED CROSS | 1900 25TH AVE S | ACCOUNTS PAYABLE | | SEATTLE | WA | 98144 | | | VARIOUS DATES, TRADE | X | X | X | | $826.00 |
| AMERICAN SHEETFED - CAROL STRE | 355 EAST NORTH AVENUE | | | CAROL STREAM | IL | 60188-2023 | | | VARIOUS DATES, TRADE | X | X | X | | $0.14 |
| AMERICAN SLIDE CHART | PO BOX 111 | 25W550 GENEVA ROAD | | WHEATON | IL | 60187 | | | VARIOUS DATES, TRADE | X | X | X | | $2,368.10 |
| AMERICAN SOLUTIONS FOR BUSINES | 33 HEALDSBURG AVE STE G | | | HEALDSBURG | CA | 95448 | | | VARIOUS DATES, TRADE | X | X | X | | $2,960.58 |
| AMERICAN SOLUTIONS LLC | PO BOX 8191 | | | HALEDON | NJ | 07538 | | | VARIOUS DATES, TRADE | X | X | X | | $13,335.00 |
| AMERICAN SPIRIT CORPORATION | DBA CARLSON PRINT GROUP | 7490 GOLDEN TRIANGLE DRIV | | EDEN PRAIRIE | MN | 55344 | | | VARIOUS DATES, TRADE | X | X | X | | $533.44 |
| AMERICAN SYSTEMS FOR BUSINESS | 3376 ONE PLACE | | | MEMPHIS | TN | 38116 | | | VARIOUS DATES, TRADE | X | X | X | | $2,202.50 |
| AMERICAN WATER GRAPHICS | 317 VANCE ST | PO BOX 86 | | FOREST CITY | NC | 28043-0086 | | | VARIOUS DATES, TRADE | X | X | X | | $2,274.60 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN WATER TREATMENT INC | 6324 BARTMER INDUSTRIAL D | | | ST LOUIS | MO | 63130-2600 | | | VARIOUS DATES, TRADE | X | X | X | | $503.18 |
| AMERIGAS | PO BOX 965 | | | VALLEY FORGE | PA | 19482-0965 | | | VARIOUS DATES, TRADE | X | X | X | | $7,687.13 |
| AMERIKAL PRODUCTS CORP | 2115 NORTHWESTERN AVENUE | | | WAUKEGAN | IL | 60087 | | | VARIOUS DATES, TRADE | X | X | X | | $23,274.31 |
| AMERIPRISE FINANCIAL SERVICES | 200 AMPF FINANCIAL CENTER | | | MINNEAPOLIS | MN | 55474 | | | VARIOUS DATES, TRADE | X | X | X | | $840.98 |
| AMERITEC ROLLER CO | P.O. BOX 722 | | | MIDDLE ISLAND | NY | 11953 | | | VARIOUS DATES, TRADE | X | X | X | | $715.00 |
| AMLINGS FLOWERLAND | 1820 NORTH ARLINGTON HEIG | | | ARLINGTON HEIGHT | IL | 60004 | | | VARIOUS DATES, TRADE | X | X | X | | $98.99 |
| AMS | PO BOX 4190 | | | FOSTER CITY | CA | 94404 | | | VARIOUS DATES, TRADE | X | X | X | | $2,142.03 |
| AM-TECH INC | PO BOX 906 | | | GLEN ROCK | NJ | 07452 | | | VARIOUS DATES, TRADE | X | X | X | | $6,211.75 |
| ANCHOR COMPUTER SOFTWARE | 9210 CORPORATE BOULEVARD | | | ROCKVILLE | MD | 20850-6226 | | | VARIOUS DATES, TRADE | X | X | X | | $890.00 |
| ANDERSON AND VREELAND INC | 8 EVANS ST | | | FAIRFIELD | NJ | 07004 | | | VARIOUS DATES, TRADE | X | X | X | | $15,032.62 |
| ANDERSON PRINT GROUP | 6935 N.97TH CIRCLE | | | OMAHA | NE | 68122 | | | VARIOUS DATES, TRADE | X | X | X | | $4,093.16 |
| ANDERSON SIGNS | 2432 NORTH 84 STREET | | | OMAHA | NE | 68134 | | | VARIOUS DATES, TRADE | X | X | X | | $134.94 |
| ANDRESEN | DBA ANDRESEN | 601 20TH STREET | | SAN FRANCISCO | CA | 94107 | | | VARIOUS DATES, TRADE | X | X | X | | $1,274.00 |
| ANDREWS, AMANDA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $8,786.19 |
| ANDROSCOGGIN VALLEY HOSPITAL | 59 PAGE HILL ROAD | | | BERLIN | NH | 03570-3542 | | | VARIOUS DATES, TRADE | X | X | X | | $612.00 |
| ANGOT JR, ORLANDO Q | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $30.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANILOX ROLL COMPANY WEST INCORPORATED | DBA ARC INTERNATIONAL | 4624 ANDREWS STREET | | LAS VEGAS | NV | 89081 | | | VARIOUS DATES, TRADE | X | X | X | | $9,603.51 |
| ANNE ARUNDEL COUNTY | HERITAGE OFFICE COMPLEX | 2664 RIVA ROAD ROOM 110 | | ANNAPOLIS | MD | 21401 | | | VARIOUS DATES, TRADE | X | X | X | | $525.34 |
| ANNOUNCEMENT CONVERTERS INCORPORATED | 13165 NW 45TH AVENUE | | | OPA LOCKA | FL | 33054 | | | VARIOUS DATES, TRADE | X | X | X | | $30.58 |
| ANTEA USA INC | 5910 RICE CREEK PARKWAY | | | ST PAUL | MN | 55126 | | | VARIOUS DATES, TRADE | X | X | X | | $38,887.17 |
| ANTHEM PROPANE EXCHANGE | PO BOX 1078 | | | HIGHLAND PARK | IL | 60035 | | | VARIOUS DATES, TRADE | X | X | X | | $910.69 |
| ANTHONY LOPEZ CONSTRUCTION LLC | 113 PINE STREET | | | WHARTON | NJ | 07885 | | | VARIOUS DATES, TRADE | X | X | X | | $2,295.00 |
| APA PROPERTIES NO 6 LP | 2180 LAKE BOULEVARD SUITE 600 | | | ATLANTA | GA | 30319 | | | VARIOUS DATES, TRADE | X | X | X | | $7,447.12 |
| APALA | 2629 FOOTHILL BLVD #259 | | | LA CRESCENTA | CA | 91214 | | | VARIOUS DATES, TRADE | X | X | X | | $1,400.00 |
| APEX NORTH AMERICA | 65 WASHINGTON AVENUE | | | DONORA | PA | 15033 | | | VARIOUS DATES, TRADE | X | X | X | | $8,954.09 |
| API FOILS INCORPORATED | DEPT CH 19947 | | | PALATINE | IL | 60055-9947 | | | VARIOUS DATES, TRADE | X | X | X | | $16,974.00 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 | | | PASADENA | CA | 91189-0538 | | | VARIOUS DATES, TRADE | X | X | X | | $904.23 |
| APPVION INC | 825 E WISCONSIN AVE | PO BOX 359 | | APPLETON | WI | 54912-0359 | | | VARIOUS DATES, TRADE | X | X | X | | $99,385.95 |
| APS GROUP USA LLC | TEN POST OFFICE SQUARE 8TH FLOOR SOUTH | | | BOSTON | MA | 02109 | | | VARIOUS DATES, TRADE | X | X | X | | $4,299.72 |
| AQUABLU DISTRIBUTING LLC | AQUABLU SPRING WATER | 951 HAZELWOOD DR | | CLARKSVILLE | IN | 47129 | | | VARIOUS DATES, TRADE | X | X | X | | $418.00 |
| ARAMARK | PO BOX 731676 | | | DALLAS | TX | 75373-1676 | | | VARIOUS DATES, TRADE | X | X | X | | $119,654.46 |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | | | VARIOUS DATES, TRADE | X | X | X | | $26,650.31 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARBOR LAWNS INCORPORATED | 25 LOCUST DRIVE | | | ORCHARD PARK | NY | 14127 | | | VARIOUS DATES, TRADE | X | X | X | | $380.63 |
| ARBUCKLE CHUCK | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $24.53 |
| ARC 3 GASES | DBA ARC 3 GASES NORTH | PO BOX 26269 | | RICHMOND | VA | 23260 | | | VARIOUS DATES, TRADE | X | X | X | | $967.32 |
| ARC DOCUMENT SOLUTIONS | 134 W 37TH ST  10TH FL | | | NEW YORK | NY | 10017 | | | VARIOUS DATES, TRADE | X | X | X | | $96.48 |
| ARGO ENVELOPE CO | 43-10 21ST STREET | | | LONG ISLAND CITY | NY | 11101 | | | VARIOUS DATES, TRADE | X | X | X | | $4,126.13 |
| ARIBA INCORPORATED | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | | | VARIOUS DATES, TRADE | X | X | X | | $3,041.00 |
| ARIVAL INC | ATTN ACCOUNTS PAYABLE | 710 2ND AVE  SUITE 410 | | SEATTLE | WA | 98104 | | | VARIOUS DATES, TRADE | X | X | X | | $143.71 |
| ARIZONA BOX AND CONTAINER | 1371 S NELSON DR | | | CHANDLER | AZ | 85226 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| ARIZONA PUBLIC SERVICE | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | | | VARIOUS DATES, TRADE | X | X | X | | $1,958.36 |
| ARKANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISI | PO BOX 251906 | | LITTLEROCK | AR | 72225-1906 | | | VARIOUS DATES, TRADE | X | X | X | | $14.00 |
| ARMAC PRINTING AND COPY CENTER | 590 FARRINGTON HIGHWAY #5 | | | KAPOLEI | HI | 96707 | | | VARIOUS DATES, TRADE | X | X | X | | $30.41 |
| ARMSTRONG TEASDALE LLP | 7700 FORSYTH BLVD, STE 18 | | | SAINT LOUIS | MO | 63105-1847 | | | VARIOUS DATES, TRADE | X | X | X | | $12,709.75 |
| ARODAL SERVICES | PO BOX 98945 | | | DES MOINES | WA | 98198-0945 | | | VARIOUS DATES, TRADE | X | X | X | | $6,541.00 |
| ARROW EXTERMINATORS | 709 W MAIN ST | | | SEVIERVILLE | TN | 37864 | | | VARIOUS DATES, TRADE | X | X | X | | $2,940.00 |
| ARROW INTERNATIONAL | 9900 CLINTON RD | | | CLEVELAND | OH | 44144 | | | VARIOUS DATES, TRADE | X | X | X | | $1,168.51 |
| ART RELATED TECHNOLOGY | 3711 PULASKI HWY | | | ABINGDON | MD | 21009 | | | VARIOUS DATES, TRADE | X | X | X | | $55.80 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTAPOWER INTL GROUP LTD | 7/F 127-135 YEUNG UK RD | | | TSUEN WAN | | | HONG KONG | | VARIOUS DATES, TRADE | X | X | X | | $1,906.26 |
| ARTCRAFT PRESS & REPRO | 424 3RD STREET S | | | NAMPA | ID | 83651 | | | VARIOUS DATES, TRADE | X | X | X | | $90.45 |
| ARTISAN PRESS INC. | 3201 NORTHBROOK DRIVE | | | SIOUX CITY | IA | 51105 | | | VARIOUS DATES, TRADE | X | X | X | | $2,775.00 |
| ARTMANN, THOMAS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $15.00 |
| ASAP-ALISAL SIGNS AND PRINT | 64 WEST ALISAL STREET | | | SALINAS | CA | 93901 | | | VARIOUS DATES, TRADE | X | X | X | | $11.59 |
| ASENDIA USA INC | ATTN: ACCOUNTING DEPARTME | 701C ASHLAND AVENUE | | FOLCROFT | PA | 19032-2018 | | | VARIOUS DATES, TRADE | X | X | X | | $1,569.99 |
| ASSOCIATED BAG COMPANY | 400 W BODEN STREET | | | MILWAUKEE | WI | 53207 | | | VARIOUS DATES, TRADE | X | X | X | | $1,056.83 |
| ASSOCIATED PACKAGING INC | 2049 OLD MOUNTAIN ROAD | | | STATESVILLE | NC | 28625 | | | VARIOUS DATES, TRADE | X | X | X | | $89.55 |
| ASSOCIATES MATERIAL HANDLING - | 12241 MONTAGUE STREET | | | PACOIMA | CA | 91331 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| ASSOCIATION OF AMERICAN PUBLIS | 455 MASSACHUSETTS AVENUE | | | WASHINGTON | DC | 20001 | | | VARIOUS DATES, TRADE | X | X | X | | $5,980.00 |
| ASSOCIATION OF WASHINGTON BUSINESS | PO BOX 658 | | | OLYMPIA | WA | 98507 | | | VARIOUS DATES, TRADE | X | X | X | | $27,720.00 |
| ASTBURY WATER TECHNOLOGY | 5940 WEST RAYMOND ST | | | INDIANAPOLIS | IN | 46241 | | | VARIOUS DATES, TRADE | X | X | X | | $704.00 |
| ASTBURY WATER TECHNOLOGY INC | 5940 WEST RAYMOND STREET | | | INDIANAPOLIS | IN | 46241 | | | VARIOUS DATES, TRADE | X | X | X | | $2,878.41 |
| AT&T | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | | | VARIOUS DATES, TRADE | X | X | X | | $86.08 |
| ATHENS PAPER COMPANY | 5901-A LONG CREEK PARK DR. | | | CHARLOTTE | NC | 28269 | | | VARIOUS DATES, TRADE | X | X | X | | $6,078.66 |
| ATLANTIC BROADBAND | 330 DRUMMER DRIVE | | | GRASONVILLE | MD | 21638 | | | VARIOUS DATES, TRADE | X | X | X | | $152.90 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC GRAPHIC SYSTEMS  INC. | 9687 GERWIG LANE | SUITE B | | COLUMBIA | MD | 21046 | | | VARIOUS DATES, TRADE | X | X | X | | $2,188.83 |
| ATLANTIC LIFT TRUCK INC | 2945 WHITTINGTON AVE | | | BALTIMORE | MD | 21230 | | | VARIOUS DATES, TRADE | X | X | X | | $3,447.42 |
| ATLANTIC PROMOTIONS | 1405 E BROOKE WAY 1ST FL | | | MARIETTA | GA | 30066 | | | VARIOUS DATES, TRADE | X | X | X | | $8.99 |
| ATLANTIC VENDING | 1100 TOWBIN AVE   UNIT D | | | LAKEWOOD | NJ | 08701 | | | VARIOUS DATES, TRADE | X | X | X | | $2,638.50 |
| ATLAS CONTAINER CORP | PO BOX 64726 | | | BALTIMORE | MD | 21264-4726 | | | VARIOUS DATES, TRADE | X | X | X | | $99,201.39 |
| ATLAS PRINTING INK CO - DALLAS | 421 W PATRIOT ST | | | SOMERSET | PA | 15501 | | | VARIOUS DATES, TRADE | X | X | X | | $265.05 |
| ATM SOLUTIONS | 551 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | | | VARIOUS DATES, TRADE | X | X | X | | $802.50 |
| ATWOOD ADHESIVES, INC- SEATTLE | 945 SOUTH DORIS STREET | | | SEATTLE | WA | 98108 | | | VARIOUS DATES, TRADE | X | X | X | | $84.00 |
| AUDIO TECHNOLOGY SPECIALISTS LLC | 524 CHERRY LANE | | | JOHNSTOWN | PA | 15904 | | | VARIOUS DATES, TRADE | X | X | X | | $678.40 |
| AUGUST MACK ENVIRONMENTAL INCORPORATED | 1302 NORTH MERIDIAN STREE | | | INDIANAPOLIS | IN | 46202 | | | VARIOUS DATES, TRADE | X | X | X | | $6,850.00 |
| AUTOGRAPHICS | 1300 4TH STREET SE | | | MINNEAPOLIS | MN | 55414 | | | VARIOUS DATES, TRADE | X | X | X | | $64.03 |
| AUTOMATAN FABRICATING | 2911 APACHE DRIVE | | | PLOVER | WI | 54467 | | | VARIOUS DATES, TRADE | X | X | X | | $1,698.38 |
| AUTOMATIONDIRECT.COM | 3505 HUTCHINSON RD. | | | CUMMING | GA | 30040 | | | VARIOUS DATES, TRADE | X | X | X | | $293.00 |
| AUTOMATIONSOLUTIONS INC | DBA I-AUTOMATION | 10 LARSEN WAY | | NORTH ATTLEBORO | MA | 02763 | | | VARIOUS DATES, TRADE | X | X | X | | $10,070.12 |
| AVIS GROUP | PO BOX 981362 | | | EL PASO | TX | 79998-1362 | | | VARIOUS DATES, TRADE | X | X | X | | $3,177.39 |
| AVT INCORPORATED | DEPT 3626 | PO BOX 123626 | | DALLAS | TX | 75312-3626 | | | VARIOUS DATES, TRADE | X | X | X | | $12,447.56 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-Z OFFICE RESOURCE INC | P O BOX 1317 | | | COLUMBIA | TN | 38402 | | | VARIOUS DATES, TRADE | X | X | X | | $8,386.70 |
| AZTECH CONVERTING SYSTEMS, INC | 212 W. LODGE DR | | | TEMPE | AZ | 85283 | | | VARIOUS DATES, TRADE | X | X | X | | $1,350.00 |
| B & B PRINTING | 214 SOUTH MAIN STREET | | | KEWANEE | IL | 61443 | | | VARIOUS DATES, TRADE | X | X | X | | $1,945.24 |
| B & D PALLET COMPANY | 997 WESTERN AVENUE | | | WESTFIELD | MA | 01086-1567 | | | VARIOUS DATES, TRADE | X | X | X | | $11,062.00 |
| B & G INDUSTRIES | 717 CROWN INDUSTRIAL CT | UNIT A | | CHESTERFIELD | MO | 63005 | | | VARIOUS DATES, TRADE | X | X | X | | $16,138.27 |
| B AND J PRINTING SERVICES | PRINTINGRAPHICS | 1689 LANCE POINTE DRIVE | | MAUMEE | OH | 43537 | | | VARIOUS DATES, TRADE | X | X | X | | $32.01 |
| B AND S PRINTING INCORPORATED | 3824 OAKCLIFF INDUSTRIAL | | | DORAVILLE | GA | 30340 | | | VARIOUS DATES, TRADE | X | X | X | | $155.73 |
| B PROCTOR PRESS INCORPORATED | 39 SHOREHAM DRIVE EAST | | | DIX HILLS | NY | 11746 | | | VARIOUS DATES, TRADE | X | X | X | | $31.37 |
| B R DIRECT | 1101 S LINWOOD | | | SANTA ANA | CA | 92705 | | | VARIOUS DATES, TRADE | X | X | X | | $5,478.00 |
| B2B SOLUTIONS | SOLVARIA | 3420 PUMP ROAD #406 | | HENRICO | VA | 23233 | | | VARIOUS DATES, TRADE | X | X | X | | $11,531.25 |
| BABYLON BURNING | 63 BLUXOME ST | | | SAN FRANCISCO | CA | 94107 | | | VARIOUS DATES, TRADE | X | X | X | | $470.59 |
| BACKLUND PLUMBING | 6215 GROVE STREET | | | OMAHA | NE | 68106-4313 | | | VARIOUS DATES, TRADE | X | X | X | | $4,776.65 |
| BACON PRINTING INCORPORATED | ATTN: FRANK BACON | 730 S 75TH ST | | OMAHA | NE | 68114 | | | VARIOUS DATES, TRADE | X | X | X | | $1,207.01 |
| BAGASOL MARINO | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $75.00 |
| BAGHOUSE&INDUSTRIAL SHEET META | THE INDUSTRIAL TEAM | 1731 POMONA ROAD | | CORONA | CA | 92880-6963 | | | VARIOUS DATES, TRADE | X | X | X | | $7,697.88 |
| BAILEY MACHINE CO | 1516 MORRELL AVENUE | | | CONNELLSVILLE | PA | 15425 | | | VARIOUS DATES, TRADE | X | X | X | | $4,596.83 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAJA MAN | 948 B ATLANTIC AVENUE | | | BALDWIN | NY | 11510 | | | VARIOUS DATES, TRADE | X | X | X | | $38.66 |
| BAKER AND MCKENZIE ABOGADOS - | P O BOX 10220 | | | EL PASO | TX | 79995 | | | VARIOUS DATES, TRADE | X | X | X | | $931.08 |
| BAKERS PRO-PAINT | 219 N. BROADWAY ST | | | PITTSBURG | PA | 66762 | | | VARIOUS DATES, TRADE | X | X | X | | $56.60 |
| BALL TRADING CORP. | 266 FREEMAN STREET | | | BROOKLYN | NY | 11222 | | | VARIOUS DATES, TRADE | X | X | X | | $580.00 |
| BALLYHOO GRAPHICS | 187 W FRONTAGE RD | | | LEWISTOWN | MT | 59457 | | | VARIOUS DATES, TRADE | X | X | X | | $69.63 |
| BALTIC PRESS | CEZARY PAWLOWSKI | UL. OBRONCOW WYBRZEZA 7/1 | | GDANSK | | 80-398 | POLAND | | VARIOUS DATES, TRADE | X | X | X | | $3,022.00 |
| BAMM! PROMOTIONAL PRODUCT | 26499 JEFFERSON AVE # K | | | MURRIETA | GA | 92562 | | | VARIOUS DATES, TRADE | X | X | X | | $401.78 |
| BANK OF NEW YORK MELLON | 225 LIBERTY STREET | | | NEW YORK | NY | 10286 | | | VARIOUS DATES, LOAN AGREEMENT | X | X | X | | $105,858,500.00 |
| BANNER PRINTING COMPANY | 107 W PICKENS ST | | | ABBEVILLE | SC | 29620 | | | VARIOUS DATES, TRADE | X | X | X | | $19.89 |
| BAPTIST HEALTH SYSTEM | 1150 BRUSSELS | | | SAN ANTONIO | TX | 78219 | | | VARIOUS DATES, TRADE | X | X | X | | $450.82 |
| BARKOFF CONTAINER | 26599 CORPORATE AVE | | | HAYWARD | CA | 94545 | | | VARIOUS DATES, TRADE | X | X | X | | $1,037.00 |
| BARNETT, FRANK | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $414.86 |
| BARON, MICHAEL | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $36.39 |
| BARRETT, KATHERINE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $35.80 |
| BARRY BUSINESS SYSTEMS | 7158 LAUREL LANE | | | MIAMI LAKES | FL | 33326 | | | VARIOUS DATES, TRADE | X | X | X | | $11.74 |
| BARTH, WILLIAM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $43.03 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARTLETT ART PRINTING | BARTLETT ART PRINTING & G | 2919 ELMORE PARK RD. #4 | | BARTLETT | TN | 38134 | | | VARIOUS DATES, TRADE | X | X | X | | $52.30 |
| BARTON SOLVENTS | 2135 9TH AVE | | | COUNCIL BLUFFS | IA | 51501 | | | VARIOUS DATES, TRADE | X | X | X | | $932.90 |
| BARTONS PLUMBING & HEATING | 4193 MILL ROAD | | | DUNCANSVILLE | PA | 16635 | | | VARIOUS DATES, TRADE | X | X | X | | $983.00 |
| BASS, LORI | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $377.73 |
| BASSITT ENT NUMBER 315 | 3501 NORTH SOUTHPORT # 31 | | | CHICAGO | IL | 60657 | | | VARIOUS DATES, TRADE | X | X | X | | $3.27 |
| BATAVIA CONTAINER INC | ATTN: RICK LEBECK | 1400 PARAMOUNT PKWY | | BATAVIA | IL | 60510 | | | VARIOUS DATES, TRADE | X | X | X | | $55,776.13 |
| BATTERIES FOR INDUSTRY INC | 247 FULTON PLACE | | | PATERSON | NJ | 07501 | | | VARIOUS DATES, TRADE | X | X | X | | $3,600.55 |
| BAUMULLER CHICAGO | 1858 SOUTH ELMHURST ROAD | | | MOUNT PROSPECT | IL | 60056 | | | VARIOUS DATES, TRADE | X | X | X | | $175.00 |
| BAY STATE BEARING SERVICE INC | PO BOX 2740 | | | SPRINGFIELD | MA | 01101-2740 | | | VARIOUS DATES, TRADE | X | X | X | | $8,458.91 |
| BAY STATE ENVELOPE - MANSFIELD | 440 CHAUNCEY STREET | | | MANSFIELD | MA | 02048 | | | VARIOUS DATES, TRADE | X | X | X | | $10,516.10 |
| BAYSTATE METAL SOLUTIONS INC | 137 ARMORY ST | | | SPRINGFIELD | MA | 01105-1008 | | | VARIOUS DATES, TRADE | X | X | X | | $135.60 |
| BCC SOFTWARE LLC | PO BOX 1174 | | | BUFFALO | NY | 14240 | | | VARIOUS DATES, TRADE | X | X | X | | $1,655.25 |
| BCM ONE INC | PO BOX 36204 | | | NEWARK | NJ | 07188-0001 | | | VARIOUS DATES, TRADE | X | X | X | | $16,019.75 |
| BCT | 351 SOUTH POST ROAD | | | INDIANAPOLIS | IN | 46219 | | | VARIOUS DATES, TRADE | X | X | X | | $744.75 |
| BCWSA | 1275 ALMSHOUSE RD | | | WARRINGTON | PA | 18976 | | | VARIOUS DATES, TRADE | X | X | X | | $87.15 |
| BDL BRILLIANT DATA LIMITED INC | 21 LADUE MANOR | | | ST. LOUIS | MO | 63124 | | | VARIOUS DATES, TRADE | X | X | X | | $118.75 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEACON ADHESIVES | 125 MACQUESTEN PARKWAY SO | | | MT. VERNON | NY | 10550 | | | VARIOUS DATES, TRADE | X | X | X | | $13,284.00 |
| BEALE ASH DISTRIBUTION | 1411 N NORTH BATAVIA ST | SUITE 106 | | ORANGE | CA | 92867 | | | VARIOUS DATES, TRADE | X | X | X | | $43,591.85 |
| BECKER DESIGN | ATTN ACCOUNTS PAYABLE | 105 NE 56TH | | SEATTLE | WA | 98105 | | | VARIOUS DATES, TRADE | X | X | X | | $132.96 |
| BECKER PUMPS - CUYAHOGA FALLS | PO BOX 72294 | | | CLEVELAND | OH | 44192 | | | VARIOUS DATES, TRADE | X | X | X | | $1,359.03 |
| BECKER, JOHN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $3,094.83 |
| BECKS PRINTING COMPANY | 16  PROTECTION AVE | | | NORTH ADAMS | MA | 01247 | | | VARIOUS DATES, TRADE | X | X | X | | $13.14 |
| BEDFORD CENTRE LTD | PO BOX 153524 | | | IRVING | TX | 75015 | | | VARIOUS DATES, TRADE | X | X | X | | $1,012.50 |
| BEECH GROVE SEWAGE WORKS | 806 MAIN STREET | | | BEECH GROVE | IN | 46107 | | | VARIOUS DATES, TRADE | X | X | X | | $45.12 |
| BELAHMIRA, SUZANNE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $207.00 |
| BELL & HOWELL, LLC | PO BOX 743679 | | | ATLANTA | GA | 30374-3679 | | | VARIOUS DATES, TRADE | X | X | X | | $329.09 |
| BELLCHEM WATER CONSULTANTS | 2913 EL CAMINO REAL #565 | | | TUSTIN RANCH | CA | 92782 | | | VARIOUS DATES, TRADE | X | X | X | | $498.23 |
| BELLSOUTH ADVERTISING & PUBL | 8868 RESEARCH BL.#108 | | | AUSTIN | TX | 78758 | | | VARIOUS DATES, TRADE | X | X | X | | $335.00 |
| BELLSOUTH BUSINESS - ATLANTA | 2180 LAKE BOULEVARD SUITE 600 | | | ATLANTA | GA | 30319 | | | VARIOUS DATES, TRADE | X | X | X | | $685.74 |
| BENEDIKT OESTERLE | KOLBERGER WEG 9 | | | WEIZHEIM | | 73642 | GERMANY | | VARIOUS DATES, TRADE | X | X | X | | $30.00 |
| BENEFICIAL MAINTENANCE SERVICES INC. | 33 HAMMOND  SUITE 207 | | | IRVINE | CA | 92618 | | | VARIOUS DATES, TRADE | X | X | X | | $153.75 |
| BENTLEY SYSTEMS INC | 27 SIEMON COMPANY | | | WATERTOWN | CT | 06795 | | | VARIOUS DATES, TRADE | X | X | X | | $202.47 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENTON GRAPHICS INC | 3 INDUSTRIAL DRIVE | | | TRENTON | NJ | 08619 | | | VARIOUS DATES, TRADE | X | X | X | | $1,091.18 |
| BERESFORD MUNICIPAL TEL CO | 101 NORTH 3RD ST | | | BERESFORD | SD | 57004-1741 | | | VARIOUS DATES, TRADE | X | X | X | | $825.57 |
| BERNADETTE BUSINESS FORMS INC | PO BOX #790379 | | | ST. LOUIS | MO | 63179 | | | VARIOUS DATES, TRADE | X | X | X | | $7,879.02 |
| BEST CUTTING DIE | 8080 MCCORMICK | | | SKOKIE | IL | 60076 | | | VARIOUS DATES, TRADE | X | X | X | | $88,551.76 |
| BEST GRAPHICS | 1501 W.31ST UNIT 615 | | | MISSION | KS | 66222 | | | VARIOUS DATES, TRADE | X | X | X | | $1,860.00 |
| BEST LINE EQUIPMENT | 2582 GATEWAY DR | | | STATE COLLEGE | PA | 16801 | | | VARIOUS DATES, TRADE | X | X | X | | $5,477.50 |
| BEST OFFICE PRINTERS INCORPORATED | 2451 NORTH WEST 72ND AVEN | | | MIAMI | FL | 33122 | | | VARIOUS DATES, TRADE | X | X | X | | $7.00 |
| BEST PLUMBING GROUP LLC | 4129 STONE WAY N | | | SEATTLE | WA | 98103 | | | VARIOUS DATES, TRADE | X | X | X | | $666.11 |
| BESTEMPS | BLUE HEN STAFFING INC | PO BOX 75343 | | CHICAGO | IL | 60675-5343 | | | VARIOUS DATES, TRADE | X | X | X | | $100,222.41 |
| BESTFORMS | 1135 AVENIDA ACASO | | | CAMARILLO | CA | 93012-8740 | | | VARIOUS DATES, TRADE | X | X | X | | $8,823.72 |
| BETANCOURT PLUMBING CO | 3230 W FRENCH PLACE | | | SAN ANTONIO | TX | 78228 | | | VARIOUS DATES, TRADE | X | X | X | | $410.00 |
| BETHLEHEM PACKAGING & DIE CUTTING I | 3592 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0035 | | | VARIOUS DATES, TRADE | X | X | X | | $5,092.75 |
| BETTER QUALITY BUSINESS SYSTEM | 209 QUALITY AVENUE, SUITE 1 | | | NEW ALBANY | IN | 47150 | | | VARIOUS DATES, TRADE | X | X | X | | $524.20 |
| BETTWY ELECTRICS INC | PO BOX 388 | 1560 MILL ROAD | | NEWRY | PA | 16665 | | | VARIOUS DATES, TRADE | X | X | X | | $2,279.60 |
| BEXAR AIR | 11918 GALLANT FOREST | | | SAN ANTONIO | TX | 78249 | | | VARIOUS DATES, TRADE | X | X | X | | $636.79 |
| BEXAR METRO WATER DIST | PO BOX 245994 | | | SAN ANTONIO | TX | 78224 | | | VARIOUS DATES, TRADE | X | X | X | | $110.22 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEZANSON, BRETT E | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $84.57 |
| BH RIVERFRONT LLC | 337 S ANDERSON ST | | | LOS ANGELES | CA | 90033 | | | VARIOUS DATES, TRADE | X | X | X | | $71,878.00 |
| BIEBER COMMUNICATIONS | 3605 WEST MC ARTHUR BOULE | SUITE 812 | | SANTA ANA | CA | 92704 | | | VARIOUS DATES, TRADE | X | X | X | | $1,996.96 |
| BILL FAULKNER - TULLAHOMA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $18.48 |
| BILL SCHNEIDER INC | S84 W 18753 SATURN DRIVE | | | MUSKEGO | WI | 53150 | | | VARIOUS DATES, TRADE | X | X | X | | $688.29 |
| BILL SMITH GROUP INC | 450 WEST 31ST STREET | 3RD FLOOR | | NEW YORK | NY | 10001 | | | VARIOUS DATES, TRADE | X | X | X | | $450.00 |
| BILL'S ELECTRIC | 1716 FALCON | | | WEBB CITY | MO | 64870 | | | VARIOUS DATES, TRADE | X | X | X | | $4,278.73 |
| BILTMORE COMMERCIAL REFRIGERAT | 150 CROSSEN | | | ELK GROVE VILLAGE | IL | 60007 | | | VARIOUS DATES, TRADE | X | X | X | | $808.65 |
| BINDAGRAPHICS INCORPORATED | DBA PACK APPEAL | 2701 WILMARCO AVE | | BALTIMORE | MD | 21223 | | | VARIOUS DATES, TRADE | X | X | X | | $53,010.78 |
| BINDERYONICS | 1250 GREENLEAF AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | | | VARIOUS DATES, TRADE | X | X | X | | $43,257.96 |
| BINDTECH LLC | 1232 ANTIOCH PIKE | | | NASHVILLE | TN | 37211 | | | VARIOUS DATES, TRADE | X | X | X | | $25,580.44 |
| BIO-SERV CORPORATION | ROSE PEST SOLUTIONS | PO BOX 309 | | TROY | MI | 48099-0309 | | | VARIOUS DATES, TRADE | X | X | X | | $456.72 |
| BIZ ART - SARASOTA | 2677 SOUTH TAMIAMI TRAIL #2 | | | SARASOTA | FL | 34239 | | | VARIOUS DATES, TRADE | X | X | X | | $330.51 |
| BIZ BUILDER.COM | 5394 SENECA PLACE | | | SIMI VALLEY | CA | 93063 | | | VARIOUS DATES, TRADE | X | X | X | | $52.67 |
| BIZZY BEAR INSTALLATIONS | 3101 W. APOLLO ROAD | | | GARLAND | TX | 75044 | | | VARIOUS DATES, TRADE | X | X | X | | $125.00 |
| BJ BINDERY | 833 SOUTH GRAND AVENUE | | | SANTA ANA | CA | 92705 | | | VARIOUS DATES, TRADE | X | X | X | | $37,767.44 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BJC HEALTH SYSTEM | 4901 FOREST PARK AVE | | | ST LOUIS | MO | 63108 | | | VARIOUS DATES, TRADE | X | X | X | | $53.34 |
| BLACK BOX NETWORK SERVICES | PO BOX 775140 | | | CHICAGO | IL | 60677-5140 | | | VARIOUS DATES, TRADE | X | X | X | | $35.97 |
| BLACK, MCCUSKEY, SOUERS & ARBAUGH | A LEGAL PROFESSIONAL CORP | 220 MARKET AVENUE S SUIT | | CANTON | OH | 44702-2116 | | | VARIOUS DATES, TRADE | X | X | X | | $3,905.94 |
| BLAIR COUNTY EMERGENCY MANAGEM | EMERGENCY OPERATIONS CENT | 615 FOURTH STREET | | ALTOONA | PA | 16602-2603 | | | VARIOUS DATES, TRADE | X | X | X | | $550.00 |
| BLANKS USA | 7700 68TH N.#7 | | | BROOKLYN PARK | MN | 55428 | | | VARIOUS DATES, TRADE | X | X | X | | $767.91 |
| BLAZE GRAPHICS | KEVIN C. HECIMOVICH, OWNER | 719 ECHO SHORES CT. | | MAHTOMEDI | MN | 55115 | | | VARIOUS DATES, TRADE | X | X | X | | $38,702.50 |
| BLAZING STITCHES | 724 NORTHEAST 22ND AVENUE | | | PORTLAND | OR | 97232 | | | VARIOUS DATES, TRADE | X | X | X | | $20.37 |
| BLOCK, HOWARD S - TUSIN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $750.00 |
| BLOODGOOD POND AND LANDSCAPE INC | 404 PRIVET ROAD | | | HORSHAM | PA | 19044 | | | VARIOUS DATES, TRADE | X | X | X | | $669.00 |
| BLOOMIN FLOWER CARDS INC | 3080 VALMONT RD | | | BOULDER | CO | 80301 | | | VARIOUS DATES, TRADE | X | X | X | | $13,884.00 |
| BLP ENTERPRISES | 3 ESSEX SQUARE | | | ESSEX | CT | 06426 | | | VARIOUS DATES, TRADE | X | X | X | | $575.00 |
| BLUE & WHITE SERVICE CORP | DBA ABC/BLUE & WHITE TAXI | 4812 PARK GLEN RD | | ST LOUIS PARK | MN | 55416 | | | VARIOUS DATES, TRADE | X | X | X | | $98.10 |
| BLUE CROSS BLUE SHIELD OF SC | ATTN CORPORATE PURCHASING | 3060 ALPINE RD | | COLUMBIA | SC | 29223 | | | VARIOUS DATES, TRADE | X | X | X | | $11.50 |
| BLUE J GRAPHICS - SONORA | 1230 NORTH HIGHWAY 49 | | | SONORA | CA | 95370 | | | VARIOUS DATES, TRADE | X | X | X | | $5.43 |
| BOATHOUSE PRINTING | 75 TRAVIS AVE | | | BINGHAMTON | NY | 13902 | | | VARIOUS DATES, TRADE | X | X | X | | $481.36 |
| BOGGS PEST CONTROL INC | 1611 BRIGMAN AVENUE | | | JEFFERSONVILLE | IN | 47130 | | | VARIOUS DATES, TRADE | X | X | X | | $1,300.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOHLS EQUIPMENT | BOHLS BEARING | 211 PROBANDT | | SAN ANTONIO | TX | 78204 | | | VARIOUS DATES, TRADE | X | X | X | | $170.69 |
| BOISE WHITE PAPER LLC | 4585 INDUSTRIAL RD | | | JACKSON | AL | 36545 | | | VARIOUS DATES, TRADE | X | X | X | | $277,272.18 |
| BOLDEN, MICHAEL | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $24.92 |
| BONITA PACKAGING PRODUCTS INC | 7333 SW BONITA ROAD | | | PORTLAND | OR | 97224 | | | VARIOUS DATES, TRADE | X | X | X | | $35,526.33 |
| BONITA PRINT SHOP | 28200 OLD 41 RD.#206 | | | BONITA SPRINGS | FL | 34135 | | | VARIOUS DATES, TRADE | X | X | X | | $19.87 |
| BOOGIE BASK AND BE LLC | 218 FLAGLER AVENUE | | | NEW SMYRNA BEAC | FL | 32169 | | | VARIOUS DATES, TRADE | X | X | X | | $5.13 |
| BORDERS FOLDING CARTON INCORPORATED | 501 NORTHPOINT PKWY | | | ACWORTH | GA | 30102 | | | VARIOUS DATES, TRADE | X | X | X | | $29,129.83 |
| BOSCOV | P O BOX-4505 | | | READING | PA | 19606 | | | VARIOUS DATES, TRADE | X | X | X | | $5,242.62 |
| BOSE CORPORATION | THE MOUNTAIN 4B2 | | | FRAMINGHAM CENT | MA | 01701 | | | VARIOUS DATES, TRADE | X | X | X | | $6,357.84 |
| BOSS LAMINATING INC | 1381 N. HUNDLEY STREET | | | ANAHEIM | CA | 92806 | | | VARIOUS DATES, TRADE | X | X | X | | $8,289.50 |
| BOSTON GROUP THE | 304 THAMES STREET | | | NEWPORT | RI | 02840 | | | VARIOUS DATES, TRADE | X | X | X | | $34.63 |
| BOTTCHER AMERICA CORPORATION | PO BOX 644956 | | | PITTSBURGH | PA | 15264-4956 | | | VARIOUS DATES, TRADE | X | X | X | | $15,878.06 |
| BOTTOMLINE TECHNOLOGIES INC | 325 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | | | VARIOUS DATES, TRADE | X | X | X | | $100.00 |
| BOULEVARD EAST FAMILY & OCCUPATIONAL | MEDICINE INC | 222 BOWMAN STREET SUITE | | MORRISTOWN | TN | 37813 | | | VARIOUS DATES, TRADE | X | X | X | | $175.00 |
| BOULEVARD MACHINE AND GEAR INC | 785 PAGE BLVD | | | SPRINGFIELD | MA | 01104-3036 | | | VARIOUS DATES, TRADE | X | X | X | | $23,963.56 |
| BOWMAN SALES AND EQUIPMENT INC | PO BOX 433 | | | WILLIAMSPORT | MD | 21795 | | | VARIOUS DATES, TRADE | X | X | X | | $2,904.40 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOX AND WRAP LLC | 4561 OLDE PERIMETER WAY S | | | ATLANTA | GA | 30346 | | | VARIOUS DATES, TRADE | X | X | X | | $2,132.56 |
| BOX MAKER INCORPORATED THE | 6412 S 190TH ST | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $1,235.88 |
| BOXES OF ST LOUIS INC | DBA BOXES INC MID AMERICA | 1833 KNOX AVENUE | | ST LOUIS | MO | 63139 | | | VARIOUS DATES, TRADE | X | X | X | | $9,986.36 |
| BOYDS EQUIPMENT INCORPORATED | 7154 CANYON DRIVE | PO BOX 7584 | | AMARILLO | TX | 79114-7584 | | | VARIOUS DATES, TRADE | X | X | X | | $233.13 |
| BOYER REFRIGERATION HTG AND AC INC | PO BOX 130 | | | BELLWOOD | PA | 16617 | | | VARIOUS DATES, TRADE | X | X | X | | $592.13 |
| BRADEN SUTPHIN INK COMPANY | 3650 E 93RD STREET | | | CLEVELAND | OH | 44105 | | | VARIOUS DATES, TRADE | X | X | X | | $6,697.83 |
| BRADY GMBH (SETON DIVISION) | BUCHENHOFE2 | | | EGELSBACH | | 63329 | | | VARIOUS DATES, TRADE | X | X | X | | $112.10 |
| BRAMAN CHEMICAL CO | 147 ALMGREN DR | PO BOX 368 | | AGAWAM | MA | 01001 | | | VARIOUS DATES, TRADE | X | X | X | | $1,080.00 |
| BRANDOUTFITTERS | PO BOX 872 | | | NENNAH | WI | 54957 | | | VARIOUS DATES, TRADE | X | X | X | | $91.32 |
| BRANDTJEN & KLUGE INCORPORATED | 539 BLANDING WOODS ROAD | | | ST. CROIS FALLS | WI | 54024-0736 | | | VARIOUS DATES, TRADE | X | X | X | | $251.41 |
| BRASS MERCHANDISE | 1820 MINOS MEARES ROAD | | | TABOR CITY | NC | 28463 | | | VARIOUS DATES, TRADE | X | X | X | | $37.62 |
| BRASS NAME COMPANY | 2248 GROUSE LANE | | | OAKVILLE | ON | L6M 3Z8 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $8.45 |
| BRAXTON MAINTENANCE MANAGEMENT | P.O. BOX 59629 | | | DALLAS | TX | 75229 | | | VARIOUS DATES, TRADE | X | X | X | | $3,626.38 |
| BREATHITT PRINTING AND GRAPHIC | 1118 MAIN STREET | | | JACKSON | KY | 41339 | | | VARIOUS DATES, TRADE | X | X | X | | $9.86 |
| BREWERS WEST END PRINTING | ATTN: ACCOUNTS PAYABLE | 14606 MANCHESTER | | WINCHESTER | MO | 63011-3703 | | | VARIOUS DATES, TRADE | X | X | X | | $4.88 |
| BRIAN OAKES & DARLA OAKES | RR 1 BOX 118 COVE LN | | | MARTINSBURG | PA | 16662 | | | VARIOUS DATES, TRADE | X | X | X | | $3,625.20 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIGGS EQUIPMENT | LOCK BOX 841272 | | | DALLAS | TX | 75284-1272 | | | VARIOUS DATES, TRADE | X | X | X | | $2,764.08 |
| BRILLIANT STUDIO INCORPORATED | BRILLIANT GRAPHICS | 400 EAGLEVIEW BOULEVARD S | | EXTON | PA | 19341 | | | VARIOUS DATES, TRADE | X | X | X | | $27,481.26 |
| BRIMAR PACKAGING INC - CLEVELA | 37520 COLORADO AVENUE | | | AVON | OH | 44011 | | | VARIOUS DATES, TRADE | X | X | X | | $2,706.78 |
| BRINKS INC | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7003 | | | VARIOUS DATES, TRADE | X | X | X | | $1,133.06 |
| BRINSON PRINTING COMPANY INCOR | 8633 RAYSON ROAD | | | HOUSTON | TX | 77080 | | | VARIOUS DATES, TRADE | X | X | X | | $55.48 |
| BRITE-WAY PUBLISHING | P.O. BOX 593 | | | BLOUNTVILLE | TN | 37617 | | | VARIOUS DATES, TRADE | X | X | X | | $246.99 |
| BROAD ONE LP | PO BOX 60932 | | | CHARLOTTE | NC | 28260-0932 | | | VARIOUS DATES, TRADE | X | X | X | | $4,701.38 |
| BROAD RUN ACQUISITIONS LLC | 9841 WASHINGTONIAN BLVD | | | GAITHERSBURG | MD | 20878 | | | VARIOUS DATES, TRADE | X | X | X | | $3,822.67 |
| BROADRIDGE | P.O. BOX 6500 | | | JERSEY CITY | NJ | 07306-0000 | | | VARIOUS DATES, TRADE | X | X | X | | $30,938.69 |
| BROCCOLI INFORMATION MANAGEMEN | PO BOX 25046 | | | ASHEVILLE | NC | 28813 | | | VARIOUS DATES, TRADE | X | X | X | | $26.00 |
| BROOKLYN HEATING & AIR CONDITIONING INC | 5559 PEARL ROAD | | | PARMA | OH | 44129 | | | VARIOUS DATES, TRADE | X | X | X | | $1,181.00 |
| BROPAK INC | 10 LEAWARD WAY | | | SARATOGA SPRINGS | NY | 12866 | | | VARIOUS DATES, TRADE | X | X | X | | $696.82 |
| BROWN TRANSMISSION & BEARING | 171 GREENFIELD RD | P O BOX 11117 | | LANCASTER | PA | 17605-1117 | | | VARIOUS DATES, TRADE | X | X | X | | $1,704.76 |
| BROWN, DAVID | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $814.28 |
| BROWNRIDGE, ROBERT | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $318.76 |
| BRUCE FAGAN PROMOTIONS | PO BOX 848 | | | FORT WASHINGTON | PA | 19034 | | | VARIOUS DATES, TRADE | X | X | X | | $11.54 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSIDE OURSELVES | C/O DEBBIE BURNS | P.O. BOX 144 | | GRAY SUMMIT | MO | 63039 | | | VARIOUS DATES, TRADE | X | X | X | | $300.00 |
| BST PRO MARK | 650 WEST GRAND AVENUE  S | | | ELMHURST | IL | 60126-1026 | | | VARIOUS DATES, TRADE | X | X | X | | $6,245.03 |
| BUDCO | BRIAN UNLIMITED DISTRIBUT | 13700 OAKLAND AVENUE | | HIGHLAND PARK | MI | 48203 | | | VARIOUS DATES, TRADE | X | X | X | | $182.70 |
| BUDGET LIFTS INC | 6825 HULL STREET RD | | | RICHMOND | VA | 23224 | | | VARIOUS DATES, TRADE | X | X | X | | $14,549.94 |
| BUFFALO PRINTING | 2620 ELMWOOD AVE | | | BUFFALO | NY | 14217 | | | VARIOUS DATES, TRADE | X | X | X | | $41.05 |
| BUILDERS SOURCE | 14980 NORTH 78 WAY | SUITE 104 | | SCOTTSDALE | AZ | 85260 | | | VARIOUS DATES, TRADE | X | X | X | | $227.10 |
| BULLSEYE MARKETING | 19425 LONDELIUS STREET | | | NORTHRIDGE | CA | 91324 | | | VARIOUS DATES, TRADE | X | X | X | | $7,869.02 |
| BUNDRAGE, LEONARD | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| BURCH, BILL | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $2,015.44 |
| BUREAU INC, THE-STUART | 2555 SE BONITA STREET | | | STUART | FL | 34997 | | | VARIOUS DATES, TRADE | X | X | X | | $1,672.62 |
| BURGMEIER'S HAULING, INC. | P.O. BOX 929 | | | ALTOONA | PA | 16603 | | | VARIOUS DATES, TRADE | X | X | X | | $12,777.66 |
| BURIEN, TROPHY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $2,050.85 |
| BURNETT ENTERPRISES | 3203 BIRCHWOOD DRIVE | | | HAZEL CREST | IL | 60429 | | | VARIOUS DATES, TRADE | X | X | X | | $45.86 |
| BUSE PRINTING AND ADVERTISING | BUSE PRINTING | 1616 EAST HARVARD STREET | | PHOENIX | AZ | 85006 | | | VARIOUS DATES, TRADE | X | X | X | | $205.00 |
| BUSINESS 21 PUBLISHING - SPRIN | 477 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | | | VARIOUS DATES, TRADE | X | X | X | | $897.00 |
| BUSINESS CARDS AND BEYOND | 6004 FOUNTAIN AVENUE | | | HOLLYWOOD | CA | 90028 | | | VARIOUS DATES, TRADE | X | X | X | | $8.83 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUSINESS CARDS ETC. | 6437 DEMPSTER ST | | | MORTON GROVE | IL | 60053 | | | VARIOUS DATES, TRADE | X | X | X | | $0.37 |
| BUSINESS COPY CENTER - TINLEY | PO BOX 475 | | | TINLEY PARK | IL | 60477 | | | VARIOUS DATES, TRADE | X | X | X | | $14.87 |
| BUSINESS MACHINE SUPPLY | 2 LUDLOW DRIVE | | | TRENTON | NJ | 08638-2404 | | | VARIOUS DATES, TRADE | X | X | X | | $784.08 |
| BUSINESS SPECIALTIES | 149 SPRING STREET | | | MARIETTA | OH | 45750 | | | VARIOUS DATES, TRADE | X | X | X | | $15.26 |
| BUSINESS WITH PLEASURE | 6221 GRAHAM HILL ROAD STE A | | | FELTON | CA | 95018 | | | VARIOUS DATES, TRADE | X | X | X | | $156.64 |
| BUTLER MERCHANDISING SOLUTIONS INC | 2233 DELMAR BOULEVARD | | | SAINT LOUIS | MO | 63103 | | | VARIOUS DATES, TRADE | X | X | X | | $253,669.97 |
| BUTLER, RON - SAINT PETERSBURG | P O BOX 15641 | | | SAINT PETERSBURG | FL | 33733 | | | VARIOUS DATES, TRADE | X | X | X | | $12.57 |
| BZ PRODUCTIONS | 5718 82ND STREET | | | KENOSHA | WI | 53142 | | | VARIOUS DATES, TRADE | X | X | X | | $12.12 |
| BZA INC | RESPOND FIRST AID SYSTEMS | PO BOX 6431 | | LANCASTER | PA | 17607-6431 | | | VARIOUS DATES, TRADE | X | X | X | | $106.74 |
| C & A PRINTING-COLUMBUS | 3609 MEMORIAL PARKWAY S | SUITE B | | HUNTSVILLE | AL | 35801 | | | VARIOUS DATES, TRADE | X | X | X | | $1,550.00 |
| C & C PRINTING FACTORY | 101 W MADISON STREET | | | PULASKI | TN | 38478 | | | VARIOUS DATES, TRADE | X | X | X | | $79.36 |
| C & H LETTERPRESS INCORPORATED | 3400 WEST CASTOR STREET | | | SANTA ANA | CA | 92704 | | | VARIOUS DATES, TRADE | X | X | X | | $50,490.66 |
| C & J GRAPHICS INC | 10001 FRANKLIN SQUARE DR | SUITE A | | NOTTINGHAM | MD | 21236 | | | VARIOUS DATES, TRADE | X | X | X | | $2,325.00 |
| C & L PRINTING | 372 S.FREEMAN | | | IDAHO FALLS | ID | 83401 | | | VARIOUS DATES, TRADE | X | X | X | | $21.45 |
| C & S WELDING INC | DBA AAA WELDING CO | 22610 85TH PLACE SOUTH | | KENT | WA | 98031 | | | VARIOUS DATES, TRADE | X | X | X | | $3,522.75 |
| C D F CORPORATION-PLYMOUTH | 77 INDUSTRIAL PARK ROAD | | | PLYMOUTH | MA | 02360 | | | VARIOUS DATES, TRADE | X | X | X | | $466.42 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C H EDLUND COMPANY | 2531 MARSHALL STREET NORT | | | MINNEAPOLIS | MN | 55418 | | | VARIOUS DATES, TRADE | X | X | X | | $100.50 |
| C.E.S. PEST & TERMITE CONTROL | 8620 GRAVOIS | | | ST LOUIS | MO | 63123-4606 | | | VARIOUS DATES, TRADE | X | X | X | | $347.11 |
| C.H. REED INC. | 301 POPLAR ST | | | HANOVER | PA | 17331 | | | VARIOUS DATES, TRADE | X | X | X | | $13,483.49 |
| C.U.E. INCORPORATED | PO BOX 200004 | | | PITTSBURGH | PA | 15251 | | | VARIOUS DATES, TRADE | X | X | X | | $465.19 |
| C/O REVENUE COLLECTIONS | PO BOX 17535 | | | BALTIMORE | MD | 21297-1535 | | | VARIOUS DATES, TRADE | X | X | X | | $5,698.16 |
| CADMUS-LANCASTER | 2750 WHITEHALL PARK DRIVE | | | CHARLOTTE | NC | 28273 | | | VARIOUS DATES, TRADE | X | X | X | | $1,942.00 |
| CAL-COUNTIES FIRE PROTECTION I | 908 W. 9TH ST. | | | UPLAND | CA | 91786 | | | VARIOUS DATES, TRADE | X | X | X | | $6,376.88 |
| CALDERON, DEBRA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $166.59 |
| CALERES | ATTN: NONA HONEA | PO BOX 30098 | | COLLEGE STATION | TX | 77842 | | | VARIOUS DATES, TRADE | X | X | X | | $477.85 |
| CALICO COTTAGE INCORPORATED | 210 NEW HIGHWAY | | | AMITYVILLE | NY | 11701 | | | VARIOUS DATES, TRADE | X | X | X | | $61.43 |
| CALIFORNIA AIR CONVEYING, INC | 16260 MINNESOTA AVE | | | PARAMOUNT | CA | 90723 | | | VARIOUS DATES, TRADE | X | X | X | | $9,406.86 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 I STREET  20TH FLOOR | | | SACRAMENTO | CA | 95814 | | | VARIOUS DATES, TRADE | X | X | X | | $170.00 |
| CALIFORNIA BLOW PIPE MFG CO | DBA CALIFORNIA BLOW PIPE | 7045 JACKSON STREET | | PARAMOUNT | CA | 90723 | | | VARIOUS DATES, TRADE | X | X | X | | $1,020.00 |
| CALIFORNIA HIGHWAY PATROL | ACCOUNTING SECTION- BIT PR | P.O. BOX 942902 | | SACRAMENTO | CA | 94298-2902 | | | VARIOUS DATES, TRADE | X | X | X | | $400.00 |
| CALIFORNIA SECRETARY OF STATE | 1500-11TH STREET | | | SACRAMENTO | CA | 95814 | | | VARIOUS DATES, TRADE | X | X | X | | $100.00 |
| CALMARK GROUP LLC | PO BOX 767 | | | BEDFORD PARK | IL | 60499 | | | VARIOUS DATES, TRADE | X | X | X | | $104,815.27 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALUMET CARTON CO | 16920 STATE ST | | | SOUTH HOLLAND | IL | 60473 | | | VARIOUS DATES, TRADE | X | X | X | | $5,674.12 |
| CAMBEY & WEST INC | 120 NORTH ROUTE 9W | | | CONGERS | NY | 10920 | | | VARIOUS DATES, TRADE | X | X | X | | $10,689.91 |
| CAMBRIA SYSTEMS INC | PO BOX 314 | | | SIDMAN | PA | 15955 | | | VARIOUS DATES, TRADE | X | X | X | | $5,910.76 |
| CAMCO ASPHALT | 313 JEFFERSON DRIVE | | | MASTIC BEACH | NY | 11951 | | | VARIOUS DATES, TRADE | X | X | X | | $125.64 |
| CAMERON PRESS | 5 CAMERON STREET | | | WELLESLEY | MA | 02482 | | | VARIOUS DATES, TRADE | X | X | X | | $2.72 |
| CAMPBELL INCORPORATED | 2875 CRANE WAY | | | NORTHWOOD | OH | 43612 | | | VARIOUS DATES, TRADE | X | X | X | | $1,587.16 |
| CANADA BORDER SERVICES AGENCY | RECEIVER GENERAL FOR CANA | 2588-27 ST NE | | CALGARY | AB | T17 7G1 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $55.65 |
| CANATXX WATER TECHNOLOGY | 100 NORTH MILAM STREET | | | AMARILLO | TX | 79106 | | | VARIOUS DATES, TRADE | X | X | X | | $200.00 |
| CANON FINANCIAL SERVICES INC | 5600 BROKEN SOUND BOULEVA | | | BOCA RATON | FL | 33487-3599 | | | VARIOUS DATES, TRADE | X | X | X | | $20,785.82 |
| CANON SOLUTIONS AMERICA | 12379 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $24,879.69 |
| CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | | | VARIOUS DATES, TRADE | X | X | X | | $379.69 |
| CANTEEN SERVICE COMPANY OF KENTUCKIANA | 5530 FAIR LANE | | | CINCINNATI | OH | 45227 | | | VARIOUS DATES, TRADE | X | X | X | | $2,531.11 |
| CANTEEN VENDING SERVICES | COMPASS GROUP USA | PO BOX 417632 | | BOSTON | MA | 02241-7632 | | | VARIOUS DATES, TRADE | X | X | X | | $652.17 |
| CAPITAL GRAPHICS | 2920 36TH STREET | | | SACRAMENTO | CA | 95817 | | | VARIOUS DATES, TRADE | X | X | X | | $7.50 |
| CAPPIES | 3107 WEST ELM | | | LIMA | OH | 45805 | | | VARIOUS DATES, TRADE | X | X | X | | $475.94 |
| CAPTURE BUSINESS CARDS LLC | EDINA | 4820 MINNETONKA BLVD # 303 | | ST LOUIS PARK | MN | 55416 | | | VARIOUS DATES, TRADE | X | X | X | | $187.50 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARAUSTAR INDUSTRIES | 5000 AUSTELL-POWDER SPRIN | | | AUSTELL | GA | 30106-2427 | | | VARIOUS DATES, TRADE | X | X | X | | $5,843.33 |
| CARDINAL ELECTRIC | 753 FOREST AVE | | | VALLEY PARK | MO | 63088 | | | VARIOUS DATES, TRADE | X | X | X | | $1,352.05 |
| CARDINAL PALLET | PO BOX 09052 | | | CHICAGO | IL | 60609 | | | VARIOUS DATES, TRADE | X | X | X | | $4,106.70 |
| CARDSOURCE | 1286 TRAPP ROAD | | | EAGAN | MN | 55121 | | | VARIOUS DATES, TRADE | X | X | X | | $43.28 |
| CAREY DIGITAL  INC | PO BOX 1627 | | | INDIANAPOLIS | IN | 46206-1627 | | | VARIOUS DATES, TRADE | X | X | X | | $304.65 |
| CARLTON-BATES COMPANY | P.O. BOX 676182 | | | DALLAS | TX | 75267-6182 | | | VARIOUS DATES, TRADE | X | X | X | | $196.17 |
| CAROLINA HANDLING | 3101 PIPER LANE | | | CHARLOTTE | NC | 28208 | | | VARIOUS DATES, TRADE | X | X | X | | $38,491.61 |
| CARPE DATA | 5563 CALLE OCHO | | | CARPINTERIA | CA | 93013 | | | VARIOUS DATES, TRADE | X | X | X | | $4,275.00 |
| CARROLLTON AIR CONDITIONING INC | PO BOX 112401 | | | CARROLLTON | TX | 75011 | | | VARIOUS DATES, TRADE | X | X | X | | $15,488.25 |
| CARRY ALL PRODUCTS ETC INCORPORATED | PO BOX 201 | | | CONNELLSVILLE | PA | 15425 | | | VARIOUS DATES, TRADE | X | X | X | | $104,323.36 |
| CARTEC INTERNATIONAL, INC. | 106 POWDER MILL ROAD | P O BOX 325 | | CANTON | CT | 06019 | | | VARIOUS DATES, TRADE | X | X | X | | $145.38 |
| CARTON CRAFT SUPPLY | 210 CURIE DRIVE | | | ALPHARETTA | GA | 30005 | | | VARIOUS DATES, TRADE | X | X | X | | $438.59 |
| CASCADE COMPUTER MAINTENANCE INC | PO BOX 3519 | | | SALEM | OR | 97302 | | | VARIOUS DATES, TRADE | X | X | X | | $590.00 |
| CASE PAPER | ATTN: MARK SZCZYGIEL | 900 WEST 45TH STREET | | CHICAGO | IL | 60609 | | | VARIOUS DATES, TRADE | X | X | X | | $166,370.00 |
| CASE WESTERN RESERVE UNIV | ATTN: SARA TOROK / FAM MED | 11000 CEDAR AVE STE 402 (LC 7136) | | CLEVELAND | OH | 44106-3069 | | | VARIOUS DATES, TRADE | X | X | X | | $95.00 |
| CASS INFORMATION SYSTEMS, INC | 12444 POWERSCOURT DRIVE, | | | ST. LOUIS | MO | 63131 | | | VARIOUS DATES, TRADE | X | X | X | | $456,634.68 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASTLE GRAPHICS INCORPORATED | 1112 ARGYLE STREET | | | BENSENVILLE | IL | 60106 | | | VARIOUS DATES, TRADE | X | X | X | | $23.53 |
| CASTLE ISLAND PRESS | 2049 RIDGE ROAD | | | HOMEWOOD | IL | 60430 | | | VARIOUS DATES, TRADE | X | X | X | | $52.51 |
| CATALOG SALES | 599 CANAL STREET | | | LAWRENCE | MA | 01840 | | | VARIOUS DATES, TRADE | X | X | X | | $14.31 |
| CB CRITICAL SYSTEMS | 11816 MASON PARK WAY | | | GLEN ALLEN | VA | 23059 | | | VARIOUS DATES, TRADE | X | X | X | | $8,490.00 |
| CCA SOLUTIONS INC | 140 E PITTSBURGH ST | | | GREENSBURG | PA | 15601 | | | VARIOUS DATES, TRADE | X | X | X | | $169.64 |
| CCH INCORPORATED | ATTENTION: NEIL WEDGE | 20101 HAMILTON AVENUE SUITE 20 | | TORRANCE | CA | 90502 | | | VARIOUS DATES, TRADE | X | X | X | | $32,267.81 |
| CDA | 8500 S TRYON STREET | | | CHARLOTTE | NC | 28273 | | | VARIOUS DATES, TRADE | X | X | X | | $3,665.93 |
| CEC 200 LLC | C/O: DELLE DONNE & ASSOCI | 100 WEST COMMONS BLVD | | NEW CASTLE | DE | 19720 | | | VARIOUS DATES, TRADE | X | X | X | | $6,683.34 |
| CE-DFW INC | 900 PORT AMERICA PLACE | | | GRAPEVINE | TX | 76051 | | | VARIOUS DATES, TRADE | X | X | X | | $160.50 |
| CEE KAY SUPPLY INCORPORATED | 5835 MANCHESTER AVE | | | ST. LOUIS | MO | 63110 | | | VARIOUS DATES, TRADE | X | X | X | | $118.40 |
| CELLMARK INC | CELLMARK DIRECT LLC | 80 WASHINGTON STREET | | NORWALK | CT | 06854 | | | VARIOUS DATES, TRADE | X | X | X | | $1,316.14 |
| CENGAGE LEARNING CUSTOM | ATTN ACCTS PAYABLE | PO BOX 40018 | | COLLEGE STATION | TX | 77842 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| CENLA FORMS MANAGEMENT INC | PERIGRINE CORP | 924 MAIN ST | | PINEVILLE | LA | 71360 | | | VARIOUS DATES, TRADE | X | X | X | | $80.84 |
| CENTER FOR ENVIRONMENTAL HEALTH (CEH) IN CALIFORNIA | C/O LEXINGTON LAW GROUP | 503 DIVISADERO STREET | | SAN FRANCISCO | CA | 94117 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| CENTER FOR HEARING AND SPEECH | 9835 MANCHESTER ROAD | | | SAINT LOUIS | MO | 63119 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| CENTIMARK CORP - | 12 GRANDVIEW CIRCLE | | | CANONSBURG | PA | 15317 | | | VARIOUS DATES, TRADE | X | X | X | | $575,574.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL COAST PRINTING | 921 HUSTON STREET | | | GROVER BEACH | CA | 93433 | | | VARIOUS DATES, TRADE | X | X | X | | $47.43 |
| CENTRAL CONTAINER CORP | DBA CENTRAL PACKAGE & DIS | 3901 85TH AVENUE NORTH | | MINNEAPOLIS | MN | 55443-1907 | | | VARIOUS DATES, TRADE | X | X | X | | $7,518.40 |
| CENTRAL FLORIDA LABELWORK | 3628 ESTHER ST | | | ORLANDO | FL | 32812 | | | VARIOUS DATES, TRADE | X | X | X | | $50.58 |
| CENTRAL STATES BUSINESS FORMS | PO BOX 9 | | | DEWEY | OK | 74029 | | | VARIOUS DATES, TRADE | X | X | X | | $1,128.00 |
| CENTRO DE INVESTIGACION EN ALIME | Y DESARROLLO | CARRETERA LA VICTORIA KM | | HERMOSILLO SONOR | | CP 83000 | MEXICO | | VARIOUS DATES, TRADE | X | X | X | | $170.00 |
| CENTURYLINK | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | | | VARIOUS DATES, TRADE | X | X | X | | $43,266.85 |
| CENTUS 2000 | 7736 SADDLEWOOD DRIVE | | | FORT WAYNE | IN | 46825 | | | VARIOUS DATES, TRADE | X | X | X | | $1.52 |
| CENVEO CITY OF INDUSTRY | 705 BALDWIN PARK BOULEVAR | | | CITY OF INDUSTRY | CA | 91746 | | | VARIOUS DATES, TRADE | X | X | X | | $480.60 |
| CENVEO CLARKE PRINTING SAN ANT | 5101 S. ZARZAMORA | | | SAN ANTONIO | TX | 78211 | | | VARIOUS DATES, TRADE | X | X | X | | $6,941.65 |
| CENVEO CORP - OMAHA | PO BOX 802035 | | | CHICAGO | IL | 60680-2035 | | | VARIOUS DATES, TRADE | X | X | X | | $2,945.35 |
| CENVEO CORPORATION - CHICAGO | PO BOX 802035 | | | CHICAGO | IL | 60680-2035 | | | VARIOUS DATES, TRADE | X | X | X | | $440.78 |
| CENVEO CORPORATION - OMAHA | PO BOX 644276 | | | PITTSBURGH | PA | 15264-4276 | | | VARIOUS DATES, TRADE | X | X | X | | $212.85 |
| CENVEO KENT - REMIT | PO BOX 88469 | | | SEATTLE | WA | 98138-2469 | | | VARIOUS DATES, TRADE | X | X | X | | $450.00 |
| CENVEO PURDUE / MT PLEASANT | 6220 PURDUE DRIVE | | | ATLANTA | GA | 30336 | | | VARIOUS DATES, TRADE | X | X | X | | $2,732.83 |
| CENVEO/CHAMPAGNE FINE PRINTING | PO BOX 260223 | | | DALLAS | TX | 75326 | | | VARIOUS DATES, TRADE | X | X | X | | $1,338.53 |
| CENVEO/MAILWELL- PORTLAND | P.O. BOX 2966 | | | PORTLAND | OR | 97208-2966 | | | VARIOUS DATES, TRADE | X | X | X | | $1,257.50 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CERAMCO/PRINTECH - CHARLOTTE | CERAMCO PRINTECH | 11009 CARPET ST | | CHARLOTTE | NC | 28241 | | | VARIOUS DATES, TRADE | X | X | X | | $2,285.00 |
| CERTIFIED LABORATORIES | CERTIFIED LABORATORIES DI | PO BOX 152170 | | IRVING | TX | 75015-2170 | | | VARIOUS DATES, TRADE | X | X | X | | $1,271.39 |
| CF PAPER | PO BOX 841741 | | | DALLAS | TX | 75284 | | | VARIOUS DATES, TRADE | X | X | X | | $30,125.43 |
| CGS-PUBLISHING TECHNOLOGIES | INTERNATIONAL LLC | 100 NORTH SIXTH STREET S | | MINNEAPOLIS | MN | 55403 | | | VARIOUS DATES, TRADE | X | X | X | | $1,879.52 |
| CH ROBINSON WORLDWIDE INC | ATTN: ROSE 27232699 | 14701 CARLSON ROAD SUITE | | EDEN PRAIRIE | MN | 55347 | | | VARIOUS DATES, TRADE | X | X | X | | $1,221.43 |
| CHAMBER OF COMMERCE, THE- HONOLULU | P O BOX 1300 | | | HONOLULU | HI | 96807-1300 | | | VARIOUS DATES, TRADE | X | X | X | | $700.00 |
| CHAMBER THE | PO BOX 883 | | | CLARKSVIILE | TN | 37041 | | | VARIOUS DATES, TRADE | X | X | X | | $615.00 |
| CHAPMAN CORPORATION | 3366 TREE COURT IND BLVD | | | ST LOUIS | MO | 63122 | | | VARIOUS DATES, TRADE | X | X | X | | $4,919.40 |
| CHARLES SCHWAB & CO INC | ATTN: CATHY SPENCER | 9875 SCHWAB WAY | | LONE TREE | CO | 80124 | | | VARIOUS DATES, TRADE | X | X | X | | $716.25 |
| CHARLIE'S DIES | DBA CHARLIE'S DIES | 944 WESTRIDGE DR | | PACIFIC | MO | 63069 | | | VARIOUS DATES, TRADE | X | X | X | | $1,725.00 |
| CHARTER COMMUNICATIONS | P.O. BOX 790086 | | | ST. LOUIS | MO | 63179-0086 | | | VARIOUS DATES, TRADE | X | X | X | | $343.71 |
| CHARTER ONE BANK - CLEVELAND | 13709 LORAIN AVENUE | | | CLEVELAND | OH | 44111 | | | VARIOUS DATES, TRADE | X | X | X | | $250.00 |
| CHASE CORPORATION | PO BOX 415299 | | | BOSTON | MA | 02241-5299 | | | VARIOUS DATES, TRADE | X | X | X | | $88,672.28 |
| CHEMICAL TRANSFER COMPANY INC | PO BOX 6036 | | | STOCKTON | CA | 95206 | | | VARIOUS DATES, TRADE | X | X | X | | $4,655.00 |
| CHEMTRON CORP - AMHERST - REMIT | DBA CHEMTRON CORPORATION | PO BOX 74305 | | CLEVELAND | OH | 44194-4305 | | | VARIOUS DATES, TRADE | X | X | X | | $4,213.50 |
| CHEP USA | 15226 COLLECTIONS | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $55.44 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE MARKETING GROUP | 100 ROESLER ROAD SUITE 103 | | | GLEN BURNIE | MD | 21060 | | | VARIOUS DATES, TRADE | X | X | X | | $62.00 |
| CHESS INC - DENVER | 410 RAITAN WAY | | | DENVER | CO | 80204 | | | VARIOUS DATES, TRADE | X | X | X | | $129.93 |
| CHEVRON USA INC | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | | | VARIOUS DATES, TRADE | X | X | X | | $607.96 |
| CHICAGO BACKFLOW INC | 12607 S. LARAMIE AVE | | | ALSIP | IL | 60803 | | | VARIOUS DATES, TRADE | X | X | X | | $960.00 |
| CHICAGO LAMINATING | 125 S WEILER RD | | | ARLINGTON HEIGHTS | IL | 60005 | | | VARIOUS DATES, TRADE | X | X | X | | $1,727.91 |
| CHILD EVANGELISM FELLOWSHIP | PO BOX 211084 | | | COLUMBIA | SC | 29221 | | | VARIOUS DATES, TRADE | X | X | X | | $14.87 |
| CHINOOK BUSINESS SYSTEMS | PO BOX 1306 | | | MEDFORD | OR | 97501 | | | VARIOUS DATES, TRADE | X | X | X | | $143.96 |
| CHIPPEWA VALLEY SPORTING GOODS | 1315 S HASTINGS WAY | | | EAU CLAIRE | WI | 54701 | | | VARIOUS DATES, TRADE | X | X | X | | $7.04 |
| CHOICE SECURITY SERVICES | 200 RICHARDSON DRIVE | | | LANCASTER | PA | 17603 | | | VARIOUS DATES, TRADE | X | X | X | | $700.06 |
| CHOR INC | 72 DREYER AVENUE | | | STATEN ISLAND | NY | 10314 | | | VARIOUS DATES, TRADE | X | X | X | | $550.00 |
| CHRISTOPHER LINCOLN PHOTO | 1230 GATEWAY ROAD SUITE 5 | | | LAKE PARK | FL | 33403 | | | VARIOUS DATES, TRADE | X | X | X | | $19.24 |
| CHROMIX INC | 9594 1ST AVE NE #516 | | | SEATTLE | WA | 98115 | | | VARIOUS DATES, TRADE | X | X | X | | $7,241.00 |
| CHURCHILL, DOUG | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $24.53 |
| CIGNA - DALLAS | SUITE 655 SUITE LB #179 | 12225 GREENVILLE AVE | | DALLAS | TX | 75243-9384 | | | VARIOUS DATES, TRADE | X | X | X | | $28.72 |
| CINGULAR WIRELESS | PO BOX 78405 | | | PHOENIX | AZ | 85062-8405 | | | VARIOUS DATES, TRADE | X | X | X | | $121.59 |
| CINTAS CORP | LOCATION 693 | 2829 WORKMAN MILL RD | | WHITTIER | CA | 90601 | | | VARIOUS DATES, TRADE | X | X | X | | $36,717.14 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIT TECHNOLOGY FIN SERV INC | P.O. BOX 100706 | | | PASADENA | CA | 91189-0706 | | | VARIOUS DATES, TRADE | X | X | X | | $1.01 |
| CITIBANK N.A. | C/O DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE, ESQ., MARITA S. ERBECK, ESQ. | 600 CAMPUS DRIVE | FLORHAM PARK | NJ | 07932-1047 | | | VARIOUS DATES, TRADE | X | X | X | | $84,807.21 |
| CITIZENS ENERGY GROUP | P.O. BOX 7056 | | | INDIANAPOLIS | IN | 46207 | | | VARIOUS DATES, TRADE | X | X | X | | $545.52 |
| CITY FIRE EQUIPMENT CO INC | P O BOX 360 | | | EAST HANOVER | NJ | 07936 | | | VARIOUS DATES, TRADE | X | X | X | | $2,498.45 |
| CITY LINE PLAZA | C/O NAI SUMMIT | 1620 POND ROAD   SUITE 15 | | ALLENTOWN | PA | 18104 | | | VARIOUS DATES, TRADE | X | X | X | | $7,831.23 |
| CITY OF AMARILLO | PO BOX 100 | | | AMARILLO | TX | 79105-0100 | | | VARIOUS DATES, TRADE | X | X | X | | $527.49 |
| CITY OF ATLANTA | DEPARTMENT OF WATERSHED MANAGEMENT | 72 MARIETTA STREET NW | | ATLANTA | GA | 30303 | | | VARIOUS DATES, TRADE | X | X | X | | $34.23 |
| CITY OF BURIEN | 400 S W 152ND ST | STE 300 | | BURIEN | WA | 98166 | | | VARIOUS DATES, TRADE | X | X | X | | $37.84 |
| CITY OF CHICAGO - DEPT OF ENVI | 333 S. STATE STREET | | | CHICAGO | IL | 60604 | | | VARIOUS DATES, TRADE | X | X | X | | $4,990.00 |
| CITY OF COMMERCE | 5291 EAST 60TH AVE | P O BOX 40 | | COMMERCE CITY | CO | 80022 | | | VARIOUS DATES, TRADE | X | X | X | | $231.53 |
| CITY OF EUREKA | EUREKA CITY HALL | 531 K STREET | | EUREKA | MO | 95501 | | | VARIOUS DATES, TRADE | X | X | X | | $264.82 |
| CITY OF FAIRHOPE | REVENUE OFFICER | P.O. BOX 429 | | FAIRHOPE | AL | 36533 | | | VARIOUS DATES, TRADE | X | X | X | | $5.00 |
| CITY OF FARMERS BRANCH - FARME | P O BOX 819010 | | | FARMERS BRANCH | TX | 75381-9010 | | | VARIOUS DATES, TRADE | X | X | X | | $405.34 |
| CITY OF INDUSTRY | P O BOX 3366 | | | CITY OF INDUSTRY | CA | 91744 | | | VARIOUS DATES, TRADE | X | X | X | | $2,904.77 |
| CITY OF JERSEY CITY | TAX COLLECTOR'S OFFICE | 280 GROVE STREET | | JERSEY CITY | NJ | 07302 | | | VARIOUS DATES, TRADE | X | X | X | | $40.00 |
| CITY OF JERSEY CITY - DEPT OF | DEPARTMENT OF WATER | P O BOX 57008 | | NEWARK | NJ | 07101-5708 | | | VARIOUS DATES, TRADE | X | X | X | | $410.89 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF JOPLIN | ATTN: UTILITY BILLING | 602 S MAIN STREET | | JOPLIN | MO | 64801-2606 | | | VARIOUS DATES, TRADE | X | X | X | | $61.07 |
| CITY OF KENT | 220 4TH AVENUE SOUTH | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $10,183.83 |
| CITY OF KIRKSVILLE | ATTN: CITY MANAGER | 201 S. FRANKLIN | | KIRKSVILLE | MO | 63501 | | | VARIOUS DATES, TRADE | X | X | X | | $13,995.13 |
| CITY OF LAKEWOOD | P O BOX 261450 | | | LAKEWOOD | CO | 80226-9450 | | | VARIOUS DATES, TRADE | X | X | X | | $6.00 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION | 333 W OCEAN BLVD | | LONG BEACH | CA | 90802-4604 | | | VARIOUS DATES, TRADE | X | X | X | | $817.70 |
| CITY OF SALINAS | C/O MUNICIPAL AUDITING SE | PO BOX 6590 | | FRESNO | CA | 93703-6590 | | | VARIOUS DATES, TRADE | X | X | X | | $29.00 |
| CITY OF SMYRNA | PO BOX 1226 | | | SMYRNA | GA | 30081 | | | VARIOUS DATES, TRADE | X | X | X | | $1,500.10 |
| CITY OF TACOMA | FINANCE DEPARTMENT | PO BOX 11640 | | TACOMA | WA | 98411-6640 | | | VARIOUS DATES, TRADE | X | X | X | | $71.82 |
| CITY OF VISALIA | P.O. BOX 4002 | | | VISALIA | CA | 93278-4002 | | | VARIOUS DATES, TRADE | X | X | X | | $1,533.72 |
| CITY OF WHEAT RIDGE | 7500 WEST 29TH AVENUE | | | WHEAT RIDGE | CO | 80033 8001 | | | VARIOUS DATES, TRADE | X | X | X | | $7.94 |
| CITY WELDING SALES AND SERVICE | 7212 N CHANNEL ROAD | | | SKOKIE | IL | 60076 | | | VARIOUS DATES, TRADE | X | X | X | | $269.79 |
| CJ GRAPHICS INC | 560 HENSALL CIRCLE | | | MISSISSAUGA | ON | L5A 1Y1 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $3,407.60 |
| CKL PRINTING LLC | SPEEDPRO IMAGING | 11630 SLATER AVE NE | | KIRKLAND | WA | 98034 | | | VARIOUS DATES, TRADE | X | X | X | | $3,055.00 |
| CLAMPITT PAPER OF DALLAS | 9207 AMBASSADOR ROW | | | DALLAS | TX | 75247 | | | VARIOUS DATES, TRADE | X | X | X | | $175,490.64 |
| CLANCY, J EDDIE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $91.17 |
| CLASS C SOLUTIONS GROUP | BOX 78845 | | | MILWAUKEE | WI | 53278-8845 | | | VARIOUS DATES, TRADE | X | X | X | | $4,515.52 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEAN CUT LAWN CARE | DBA CLEAN CUT LAWN CARE | 1325 MISSOURI | | JOPLIN | MO | 64801 | | | VARIOUS DATES, TRADE | X | X | X | | $4,380.00 |
| CLEANING SOLUTIONS/JOE BUENROS | DBA CLEANING SOLUTIONS | 14307 TUPPER STREET | | PANORAMA CITY | CA | 91402 | | | VARIOUS DATES, TRADE | X | X | X | | $24,432.08 |
| CLEAR CAST TECHNOLOGIES | 99 NORTH WATER STREET | | | OSSINING | NY | 10562 | | | VARIOUS DATES, TRADE | X | X | X | | $49,614.65 |
| CLEAR IMAGE INC | CLEARBAGS | 4949 WINDPLAY DRIVE | | ELDORADO HILLS | CA | 95762 | | | VARIOUS DATES, TRADE | X | X | X | | $6,151.69 |
| CLEARFIELD WHOLESALE SUPPLY | PO BOX 166 | 923 SOUTH FOURTH STREET | | CLEARFIELD | PA | 16830 | | | VARIOUS DATES, TRADE | X | X | X | | $650.30 |
| CLEO COMMUNICATIONS HOLDING LL | 4203 GALLERIA DR | | | LOVES PARK | IL | 61111 | | | VARIOUS DATES, TRADE | X | X | X | | $1,243.80 |
| CLEVELAND CREATIVE | 8069 AMBER LANE | | | BRECKVILLE | OH | 44141 | | | VARIOUS DATES, TRADE | X | X | X | | $147.23 |
| CLIFFORD PAPER INCORPORATED | ATTN: SCOTT CLIFFORD | 600 E CRESCENT AVENUE | | UPPER SADDLE RIVE | NJ | 07458 | | | VARIOUS DATES, TRADE | X | X | X | | $2,820,971.76 |
| CNG | LINDENMEYR MUNROE CORPORATION | THREE MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | | | VARIOUS DATES, TRADE | X | X | X | | $1,679,749.96 |
| COBB COUNTY WATER SYSTEM | 660 SOUTH COBB DRIVE SE | | | MARIETTA | GA | 30060-3105 | | | VARIOUS DATES, TRADE | X | X | X | | $616.14 |
| COCHRAN, CHARLES | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNME NT ACTION | X | X | X | | UNKNOWN |
| CODEMARK SYSTEMS - DALLAS | 14075 PROTON ROAD | | | DALLAS | TX | 75244 | | | VARIOUS DATES, TRADE | X | X | X | | $498.96 |
| COLBERT PACKAGING | PO BOX 775183 | | | CHICAGO | IL | 60677-5183 | | | VARIOUS DATES, TRADE | X | X | X | | $27,672.50 |
| COLDWELL BANKER MARKETING | 27271 LAS RAMBLAS | | | MISSION VIEJO | CA | 92691 | | | VARIOUS DATES, TRADE | X | X | X | | $349.34 |
| COLE PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER | | | CHICAGO | IL | 60693-0139 | | | VARIOUS DATES, TRADE | X | X | X | | $4,988.84 |
| COLEMAN BROTHERS FLOWERS INC | 2104 DUMBARTON RD | | | RICHMOND | VA | 23228 | | | VARIOUS DATES, TRADE | X | X | X | | $216.94 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLECTIVEVIEW - ENGLEWOOD | 3333 S BANNOCK STREET SU | | | ENGLEWOOD | CO | 80110 | | | VARIOUS DATES, TRADE | X | X | X | | $1,223.30 |
| COLLECTOR OF REVENUE - ST LOUI | ST LOUIS COUNTY GOVERNMEN | PO BOX 11491 | | ST LOUIS | MO | 63105 | | | VARIOUS DATES, TRADE | X | X | X | | $778.56 |
| COLLINGWOOD WATER | 710 BERDAN AVENUE | | | TOLEDO | OH | 43610 | | | VARIOUS DATES, TRADE | X | X | X | | $43.14 |
| COLLINS FIRE & SAFETY - CARROLLTON | 1425 CENTURY DR  SUITE 20 | | | CARROLLTON | TX | 75006 | | | VARIOUS DATES, TRADE | X | X | X | | $314.20 |
| COLONIAL WEBB | 2820 ACKLEY AVENUE | | | RICHMOND | VA | 23228 | | | VARIOUS DATES, TRADE | X | X | X | | $10,538.78 |
| COLOR DYNAMICS INC | 200 E BETHANY DR | | | ALLEN | TX | 75002 | | | VARIOUS DATES, TRADE | X | X | X | | $510,498.38 |
| COLOR SOURCE GRAPHICS | 2820 INDUSTRIAL ROW | | | TROY | MI | 48084 | | | VARIOUS DATES, TRADE | X | X | X | | $19.37 |
| COLORADO DEPT OF HUMAN SERVICES | ATTN LINDA KIND IN IHGA F | 1575 SHERMAN ST | | DENVER | CO | 80203 | | | VARIOUS DATES, TRADE | X | X | X | | $20.60 |
| COLORFX LLC | 10776 AURORA AVENUE | | | URBANDALE | IA | 50322 | | | VARIOUS DATES, TRADE | X | X | X | | $1,859.94 |
| COLORSCIENCES LLC | PO BOX 170369 | | | AUSTIN | TX | 78717 | | | VARIOUS DATES, TRADE | X | X | X | | $3,795.00 |
| COLORTREE GROUP | PO BOX 28990 | | | RICHMOND | VA | 23228 | | | VARIOUS DATES, TRADE | X | X | X | | $91,809.35 |
| COLT REPRODUCTION CENTER | 2525 FRONTIER | | | BOULDER | CO | 80301 | | | VARIOUS DATES, TRADE | X | X | X | | $69.81 |
| COLUMBIA CORRUGATED - TUALATIN | 12777 SW TUALATIN SHERWOO | | | TUALATIN | OR | 97062 | | | VARIOUS DATES, TRADE | X | X | X | | $49,109.61 |
| COLUMBUS CONTAINER | DBA COLUMBUS CONTAINER | 3460 COMMERCE DR | | COLUMBUS | IN | 47201 | | | VARIOUS DATES, TRADE | X | X | X | | $93,059.18 |
| COMCAST | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | | | VARIOUS DATES, TRADE | X | X | X | | $685.98 |
| COMFORT INN | 1959 WEST MICHIGAN | | | SIDNEY | OH | 45365 | | | VARIOUS DATES, TRADE | X | X | X | | $0.92 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMFORT SYSTEMS USA SOUTHEAST INC | COMFORT SYSTEMS USA SOUTH | 1965 VAUGHN ROAD | | KENNESAW | GA | 30144 | | | VARIOUS DATES, TRADE | X | X | X | | $2,763.00 |
| COMMERCIAL COLORS INC | 2632 KILIHAU STREET UNIT | | | HONOLULU | HI | 96819 | | | VARIOUS DATES, TRADE | X | X | X | | $45.87 |
| COMMERCIAL GRAPHICS - SYRACUSE | 2316 N MERIDIAN | | | OKLAHOMA CITY | OK | 73107 | | | VARIOUS DATES, TRADE | X | X | X | | $385.98 |
| COMMERCIAL PRESS | 955 GATEWAY CENTER WAY | | | SAN DIEGO | CA | 92102 | | | VARIOUS DATES, TRADE | X | X | X | | $110.00 |
| COMMERCIAL PRINTING | P.O. BOX 2006 | | | WILMINGTON | NC | 28402 | | | VARIOUS DATES, TRADE | X | X | X | | $28.55 |
| COMMERCIAL WASTE SERVICES | 1530 DATE STREET | | | MONTEBELLO | CA | 90640 | | | VARIOUS DATES, TRADE | X | X | X | | $14,586.50 |
| COMMISSIONER OF REVENUE SERVIC | COMMISSIONER OF REVENUE S | DEPARTMENT OF REVENUE SER | | HARTFORD | CT | 06104-2937 | | | VARIOUS DATES, TRADE | X | X | X | | $100.00 |
| COMMONWEALTH EDISON - CHICAGO | 227 WEST MONROE STREET | | | CHICAGO | IL | 60606 | | | VARIOUS DATES, TRADE | X | X | X | | $20,042.80 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT. OF REVENUE | DEPT. 280405 | | HARRISBURG | PA | 17128-0405 | | | VARIOUS DATES, TRADE | X | X | X | | $360.00 |
| COMMONWEALTH REPORTING COMPANY | 700 LISBURN ROAD | | | CAMP HILL | PA | 17011 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| COMMUNITY HEALTH CHARITIES OF | 121 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55401 | | | VARIOUS DATES, TRADE | X | X | X | | $85.00 |
| COMMUNITY WASTE DISPOSAL | 2010 CALIFORNIA CROSSING | | | DALLAS | TX | 75220-2310 | | | VARIOUS DATES, TRADE | X | X | X | | $2,769.82 |
| COMPASS MARKETING INCORPORATED | 175 NORTHSHORE PLACE | PO BOX 3388 | | GULF SHORES | AL | 36542 | | | VARIOUS DATES, TRADE | X | X | X | | $15.00 |
| COMPASS PACKAGING - PARKMAN - REMIT | 10585 MAIN STREET | | | MANTUA | OH | 44255 | | | VARIOUS DATES, TRADE | X | X | X | | $37,297.84 |
| COMPLETE PRINTING SOLUTIONS | 2199 HAMBURG PIKE | | | JEFFERSONVILLE | IN | 47130 | | | VARIOUS DATES, TRADE | X | X | X | | $765.32 |
| COMPLIANCE MANAGEMENT INTERNAT | 1350 WELSH ROAD | SUITE 200 | | NORTH WALES | PA | 19454 | | | VARIOUS DATES, TRADE | X | X | X | | $3,220.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPRESSED AIR SYSTEMS, INC | 245 FORBES AVENUE | | | SALISBURY | NC | 28147 | | | VARIOUS DATES, TRADE | X | X | X | | $294.00 |
| COMPUTER BOOKS DIRECT | PO BOX 6401 | | | CAMP HILL | PA | 17012-6401 | | | VARIOUS DATES, TRADE | X | X | X | | $43.97 |
| COMPUTER PROTECTION TECHNOLOGY | 1215 PACIFIC OAKS PLACE | SUITE 106 | | ESCONDIDO | CA | 92029 | | | VARIOUS DATES, TRADE | X | X | X | | $21,843.45 |
| COMPUTER SUPPLIES | 909 UTAH DRIVE | | | TOMS RIVER | NJ | 08753 | | | VARIOUS DATES, TRADE | X | X | X | | $242.09 |
| COMPUTERSHARE INVESTOR SERVICES - GOLDEN | DEPT CH 16934 | | | PALATINE | IL | 60055-6934 | | | VARIOUS DATES, TRADE | X | X | X | | $3,091.82 |
| COMPUTROL | 2633 ANDERSON DR | | | DIGHTON | MA | 02715 | | | VARIOUS DATES, TRADE | X | X | X | | $8,030.48 |
| CON WAY FREIGHT | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | | | VARIOUS DATES, TRADE | X | X | X | | $24.35 |
| CON-AIR INDUSTRIES INC | 4157 SEABOARD RD | | | ORLANDO | FL | 32808 | | | VARIOUS DATES, TRADE | X | X | X | | $326.27 |
| CONCENTRA MEDICAL CENTERS | P.O. BOX 9005 | | | ADDISON | TX | 75001 | | | VARIOUS DATES, TRADE | X | X | X | | $5,602.50 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $16,145.77 |
| CONDUENT INC | CONDUENT BUSINESS SERVICE | 2828 N HASKELL AVE BLDG | | DALLAS | TX | 75204 | | | VARIOUS DATES, TRADE | X | X | X | | $3,268.85 |
| CONGRESSMAN LEE TERRY | ATTN: MOLLIE LLOYD | 11717 BURT STREET SUITE 106 | | OMAHA | NE | 68154 | | | VARIOUS DATES, TRADE | X | X | X | | $159.49 |
| CONIC SYSTEMS INC | 11 REBEL LANE | | | PORT JERVIS | NY | 12771 | | | VARIOUS DATES, TRADE | X | X | X | | $5,532.00 |
| CONNEMARA CONVERTING | 8014 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | | | VARIOUS DATES, TRADE | X | X | X | | $1,501,335.11 |
| CONSOLIDATED CONVERTING SERVICES | 5372 HIGHWAY 42 | | | HATTIESBURG | MS | 39401-1340 | | | VARIOUS DATES, TRADE | X | X | X | | $207,047.59 |
| CONSOLIDATED GRAPHICS COMMUNIC | PO BOX A | 1901 MAYVIEW RD | | BRIDGEVILLE | PA | 15017 | | | VARIOUS DATES, TRADE | X | X | X | | $698.44 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED PRESS - SEATTLE | 600 SOUTH SPOKANE STREET | | | SEATTLE | WA | 98134 | | | VARIOUS DATES, TRADE | X | X | X | | $45,896.74 |
| CONSTAFLOW PUMP CO | 626 WIREBACH ST | | | EASTON | PA | 18042 | | | VARIOUS DATES, TRADE | X | X | X | | $2,241.64 |
| CONSULTING PSYCHOLOGISTS PRESS | 185 N WOLFE ROAD | | | SUNNYVALE | CA | 94086 | | | VARIOUS DATES, TRADE | X | X | X | | $19.90 |
| CONTINENTAL ENVELOPE | 1700 AVERILL ROAD | | | GENEVA | IL | 60134 | | | VARIOUS DATES, TRADE | X | X | X | | $254,170.12 |
| CONTRACTORS EQUIPMENT CO | 5898 N MAIN STREET | STE 110 | | JOPLIN | MO | 64801 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| CONTROL MASTERS | 13326 "C" STREET | | | OMAHA | NE | 68144 | | | VARIOUS DATES, TRADE | X | X | X | | $1,778.00 |
| CONTROL PAPERS, INC. | ATTN: KERI COULTER | 95 DERMONDY STREET | | CRANFORD | NJ | 07016 | | | VARIOUS DATES, TRADE | X | X | X | | $260.53 |
| CONTROLS FOR MOTION AUTOMATION | CMA/FLODYNE/HYDRADYNE | 1000 MUIRFIELD DRIVE | | HANOVER PARK | IL | 60133 | | | VARIOUS DATES, TRADE | X | X | X | | $44,019.00 |
| CONVERSOURCE INCORPORATED | 1510 PAGE INDUSTRIAL BLVD | | | ST LOUIS | MO | 63132 | | | VARIOUS DATES, TRADE | X | X | X | | $11,263.52 |
| CON-WAY TRANSPORTATION SVCS | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | | | VARIOUS DATES, TRADE | X | X | X | | $892.57 |
| COOLEY SIGNS INCORPORATED | PO BOX 12579 | | | KNOXVILLE | TN | 37912 | | | VARIOUS DATES, TRADE | X | X | X | | $397.97 |
| COOPER, JOHNNY - JOPLIN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $65.00 |
| COPY WORLD | 1728 WARWICK AVENUE | | | WARWICK | RI | 02889 | | | VARIOUS DATES, TRADE | X | X | X | | $6.64 |
| COPYMATIC | 200 W. 4TH STREET | | | GREENVILLE | NC | 27858 | | | VARIOUS DATES, TRADE | X | X | X | | $134.73 |
| COPYRIGHT CENTERS OF AMERICA | 5786 POWERLINE RD | | | FT LAUDERDALE | FL | 33309-2002 | | | VARIOUS DATES, TRADE | X | X | X | | $17.11 |
| CORBIS CORPORATION | 15250 VENTURA BLVD STE 300 | | | SHERMAN OAKS | WA | 91403-3214 | | | VARIOUS DATES, TRADE | X | X | X | | $824.06 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORNERSTONE PRINTING INC | 50 FRANCISCO STREET SUITE 245 | | | SAN FRANCISCO | CA | 94133 | | | VARIOUS DATES, TRADE | X | X | X | | $1,072.78 |
| CORPORATE CONNECTION | 128 MARGIN ST | | | SALEM | MA | 01970 | | | VARIOUS DATES, TRADE | X | X | X | | $359.63 |
| CORPORATE EXPRESS | 36325 TREASURY CENTER | | | CHICAGO | IL | 60694-6300 | | | VARIOUS DATES, TRADE | X | X | X | | $14,932.81 |
| CORT BUSINESS SERVICES COMPANY | PO BOX 17401 | | | BALTIMORE | MD | 21297-1401 | | | VARIOUS DATES, TRADE | X | X | X | | $498.51 |
| CORTECH LLC | 10 GLENLAKE PARKWAY SUIT | | | ATLANTA | GA | 30328 | | | VARIOUS DATES, TRADE | X | X | X | | $31,756.23 |
| COSSIN, CHUCK | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $14.45 |
| COSTCO | PO BOX 5219 | | | CAROL STREAM | IL | 60197-5219 | | | VARIOUS DATES, TRADE | X | X | X | | $794.47 |
| COTY US LLC | PO BOX 3849 | | | SANFORD | NC | 27331 | | | VARIOUS DATES, TRADE | X | X | X | | $1,166.05 |
| COUNTRY CRAFTSMAN | 116 BULL RD | | | OLEY | PA | 19547 | | | VARIOUS DATES, TRADE | X | X | X | | $37.79 |
| COUNTRY INN & SUITES | 2905 SNELLING AVE NORTH | | | ROSEVILLE | MN | 55113 | | | VARIOUS DATES, TRADE | X | X | X | | $285.18 |
| COUNTY OF HENRICO | DEPARTMENT OF PUBIC UTILI | PO BOX 90775 | | HENRICO | VA | 23273-0775 | | | VARIOUS DATES, TRADE | X | X | X | | $5,674.31 |
| COUNTY SANITATION DISTRICTS-WHIT | P O BOX 4998 | | | WHITTIER | CA | 90607-4998 | | | VARIOUS DATES, TRADE | X | X | X | | $2,243.28 |
| COVERT ELECTRIC MACHINERY | PO BOX 579 | 600 SOUTH MICHIGAN AVENUE | | JOPLIN | MO | 64802-0679 | | | VARIOUS DATES, TRADE | X | X | X | | $1,030.41 |
| COVINGTON LEADER | PO BOX 529 | | | COVINGTON | TN | 38019 | | | VARIOUS DATES, TRADE | X | X | X | | $18.04 |
| COWART & GAGNON | 5518  163RD ST. E. | SUITE D | | PUYALLUP | WA | 98375 | | | VARIOUS DATES, TRADE | X | X | X | | $10,026.22 |
| COWGILL PRINTING - CLEVELAND | PO BOX 34193 | | | PARMA | OH | 44134 | | | VARIOUS DATES, TRADE | X | X | X | | $13.45 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS | 5800 WEST 45TH AVENUE | | | AMARILLO | TX | 79109-5206 | | | VARIOUS DATES, TRADE | X | X | X | | $150.19 |
| CRAFSTMAN PRINTING | 910 WALLAWALLA AVENUE | | | WENATCHEE | WA | 98801 | | | VARIOUS DATES, TRADE | X | X | X | | $5.99 |
| CRAW-KAN TELEPHONE COOPERATIVE | P. O. BOX 100 | | | GIRARD | KS | 66743 | | | VARIOUS DATES, TRADE | X | X | X | | $2,120.84 |
| CREATIVE LABEL INC - ELK GROVE VILLAGE | 2450 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60007 | | | VARIOUS DATES, TRADE | X | X | X | | $145,927.11 |
| CREATIVE PRINTING | 120 N PACIFIC STREET SUI | | | SAN MARCOS | CA | 92069 | | | VARIOUS DATES, TRADE | X | X | X | | $560.15 |
| CREDITORS ADJUSTMENT BUREAU, INC. | MEG RATTIGAN | MURPHY, LAUDATI, KIEL & RATTIGAN, LLC | 10 TALCOTT NOTCH, SUITE 210 | FARMINGTON | CT | 06032 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| CREDITORS ADJUSTMENT BUREAU, INC. | MEG RATTIGAN | MURPHY, LAUDATI, KIEL & RATTIGAN, LLC | 10 TALCOTT NOTCH, SUITE 210 | FARMINGTON | CT | 06032 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| CRISELDA, DELIMA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $105.00 |
| CROWDER JR COMPANY | 2184 INDUSTRIAL DRIVE | | | BETHLEHEM | PA | 18017-2154 | | | VARIOUS DATES, TRADE | X | X | X | | $2,010.00 |
| CROWN CENTER SIGNS | 4480 WEST 210 STREET | | | FAIRVIEW PARK | OH | 44126 | | | VARIOUS DATES, TRADE | X | X | X | | $13.02 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | | | VARIOUS DATES, TRADE | X | X | X | | $33,448.13 |
| CROWN ROLL LEAF | C/O ACCESS CAPITAL INC | 405 PARK AVENUE  16TH FLO | | NEW YORK | NY | 10022 | | | VARIOUS DATES, TRADE | X | X | X | | $387.21 |
| CRYOVAC SEALED AIR CORPORATION | PO BOX 464 | | | DUNCAN | SC | 29334 | | | VARIOUS DATES, TRADE | X | X | X | | $107.99 |
| CRYSTAL CLEAR IMAGING | 1401 EDWARDS AVE | | | HARAHAN | LA | 70123 | | | VARIOUS DATES, TRADE | X | X | X | | $180.34 |
| CRYSTAL COTE, INC | 7520 CONNELLEY DRIVE SUIT | | | HANOVER | MD | 21076 | | | VARIOUS DATES, TRADE | X | X | X | | $130.40 |
| CSAA INSURANCE EXCHANGE | 3055 OAK ROAD | | | WALNUT CREEK | CA | 94597 | | | VARIOUS DATES, TRADE | X | X | X | | $7,315.95 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC FINANCIAL SERVICES GROUP | ATTN: ACCOUNTS PAYABLE | 11001 LAKELINE BLVD BLDG 2 STE 300 | | AUSTIN | TX | 78717-5967 | | | VARIOUS DATES, TRADE | X | X | X | | $193.60 |
| CTC INTERNATIONAL - REMIT TO | PO BOX 1137 | | | WEST CALDWELL | NJ | 07006 | | | VARIOUS DATES, TRADE | X | X | X | | $1,947.11 |
| CTECH INTERNATIONAL | 8931 OAKDALE COURT | | | ORLAND PARK | IL | 60462 | | | VARIOUS DATES, TRADE | X | X | X | | $18,600.00 |
| CULLIGAN OF OMAHA | PO BOX 2932 | | | WICHITA | KS | 67201-2932 | | | VARIOUS DATES, TRADE | X | X | X | | $25.35 |
| CULLIGAN WATER CONDITIONING OF SA INC | 1034 AUSTIN STREET | | | SAN ANTONIO | TX | 78208 | | | VARIOUS DATES, TRADE | X | X | X | | $68.74 |
| CULLUM & BROWN | 1200 BURLINGTON | | | N. KANSAS CITY | MO | 64116 | | | VARIOUS DATES, TRADE | X | X | X | | $4,922.42 |
| CUNDIFF GROUNDS MAINTENANCE | 2495 BURGUNDY WAY | | | PLAINFIELD | IN | 46168 | | | VARIOUS DATES, TRADE | X | X | X | | $260.00 |
| CUNNIFF TRANSPORTATION SOLUTIONS LLC | 356 SECOND AVENUE | | | LYNDHURST | NJ | 07071-1425 | | | VARIOUS DATES, TRADE | X | X | X | | $985.30 |
| CUNNINGHAM, MARK | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $77.35 |
| CURBELL INC | 7 COBHAM DRIVE | | | ORCHARD PARK | NY | 14127 | | | VARIOUS DATES, TRADE | X | X | X | | $5,545.53 |
| CURTIS PROMOTIONS | PO BOX 2830 | | | CHINO HILLS | CA | 91709 | | | VARIOUS DATES, TRADE | X | X | X | | $308.52 |
| CURTS PRINTING | 1613 DIAMOND LOOP SE | | | LACEY | WA | 98503 | | | VARIOUS DATES, TRADE | X | X | X | | $24.32 |
| CURVATURE INC | 14416 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $818.90 |
| CUSTOM BUSINESS FORMS | 210 EDGE PLACE NE | | | MINNEAPOLIS | MN | 55418 | | | VARIOUS DATES, TRADE | X | X | X | | $6,997.29 |
| CUSTOM ENGRAVING CO | 405 N WICKMAN RD | | | MELBOURNE | FL | 32935 | | | VARIOUS DATES, TRADE | X | X | X | | $1.98 |
| CUSTOM GRAPHIC SERVICES | DBA CUSTOM GRAPHIC SERVIC | PO BOX 822367 | | NORTH RICHLAND H | TX | 76182 | | | VARIOUS DATES, TRADE | X | X | X | | $1,347.88 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOM HEATING & AIR CONDITIONING LLC | 119 E MAIN BLVD | | | CHURCH HILL | TN | 37642 | | | VARIOUS DATES, TRADE | X | X | X | | $46,918.43 |
| CUSTOM PRINTING | 1720 E PARHAM RD | | | RICHMOND | VA | 23228 | | | VARIOUS DATES, TRADE | X | X | X | | $729.52 |
| CUSTOM WATER TECHNOLOGY LC | PO BOX 900762 | | | SANDY | UT | 84090-0762 | | | VARIOUS DATES, TRADE | X | X | X | | $340.00 |
| CUSTOMIZED COMPUTER SERVICES INC | 4486 FLAHERTY DRIVE | | | MECHANICSVILLE | VA | 23111 | | | VARIOUS DATES, TRADE | X | X | X | | $8,635.00 |
| CUYAHOGA COUNTY TREASURER - CL | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | | | VARIOUS DATES, TRADE | X | X | X | | $378.00 |
| CWA/ITU NEGOTIATED PENSION FUND | 1323 AEROPLAZA DR. | | | COLORADO SPRINGS | CO | 80916 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | 10,399,610 |
| CYBER RELIANCE ADVISORS INC | 40 TECHNOLOGY DRIVE SUI | | | WARREN | NJ | 07059 | | | VARIOUS DATES, TRADE | X | X | X | | $4,598.30 |
| D & J PRINTING INC | DBA BANG PRINTING & DELTA | SOLUTIONS | | BRAINERD | MN | 56401 | | | VARIOUS DATES, TRADE | X | X | X | | $2,578.74 |
| D AND D KENEDY ENTERPRISES | UNION SQUARE PRESS | 60 UNION SQUARE | | SOMERVILLE | MA | 02143 | | | VARIOUS DATES, TRADE | X | X | X | | $6.95 |
| D AND K INTERNATIONAL INCORPORATED | PO BOX 5441 | | | CAROL STREAM | IL | 60197-5441 | | | VARIOUS DATES, TRADE | X | X | X | | $7,141.81 |
| D.C. GOODMAN & SONS,INC | PO BOX 554 | | | HUNTINGDON | PA | 16652 | | | VARIOUS DATES, TRADE | X | X | X | | $6,000.00 |
| D.I.B.S. WORK BOOTS INC | 2037 GOLDEN MILE HWY | | | PITTSBURGH | PA | 15239 | | | VARIOUS DATES, TRADE | X | X | X | | $6,240.00 |
| DAHL COMMUNICATIONS INCORPORATED | 7250 BEAUREGARD COURT | | | WARRENTON | VA | 20187 | | | VARIOUS DATES, TRADE | X | X | X | | $1,097.77 |
| DALLAS BONSAI | 4460 W WALNUT STE 218 | | | GARLAND | TX | 75042 | | | VARIOUS DATES, TRADE | X | X | X | | $10.86 |
| DAMATO PRINTING SERVICE | 500 PRESIDENT STREET | | | BROOKLYN | NY | 11215 | | | VARIOUS DATES, TRADE | X | X | X | | $2.41 |
| DAN-BAR INC | 2502 JMT INDUSTRIAL DR | SUITE 104 | | APOPKA | FL | 32703 | | | VARIOUS DATES, TRADE | X | X | X | | $1,325.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANEELS GRAPHIC PRESS INC | DANEELS USA | 13681 NEWPORT AVE SUITE | | TUSTIN | CA | 92780 | | | VARIOUS DATES, TRADE | X | X | X | | $518,508.33 |
| DANILEE COMPANY | 27223 STARRY MOUNTAIN | | | SAN ANTONIO | TX | 78260 | | | VARIOUS DATES, TRADE | X | X | X | | $993.75 |
| DANNY'S DEALER SUPPLIES | 1231 W 13TH ST | | | RIVIERA BEACH | FL | 33401 | | | VARIOUS DATES, TRADE | X | X | X | | $27.90 |
| DAN'S ON TIME DELIVERY INC | PO BOX 1195 | | | MOUNT DORA | FL | 32756 | | | VARIOUS DATES, TRADE | X | X | X | | $655.12 |
| DATA LABEL INC | 1000 SPRUCE ST | | | TERRE HAUTE | IN | 47807 | | | VARIOUS DATES, TRADE | X | X | X | | $60,877.94 |
| DATA SERVICE SOLUTIONS INCORPO | ATTN: PHILLIP | PO BOX 60008 | | KING OF PRUSSIA | PA | 19406 | | | VARIOUS DATES, TRADE | X | X | X | | $22,957.27 |
| DATA TRANSCRIPTS LTD | 2 ROTHES ROAD | | | DORKING | | RH3 1JN | UNITED KINGDOM | | VARIOUS DATES, TRADE | X | X | X | | $345.00 |
| DATAMAX TX LEASING | PO BOX 2235 | | | ST LOUIS | MO | 63109 | | | VARIOUS DATES, TRADE | X | X | X | | $253.16 |
| DAUBERMAN, GEORGE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $2,844.00 |
| D'AURORA HEARING AND AUDIOLOGY | 8279 ROUTE 22  SUITE 11 | KEYSTONE PLAZA | | NEW ALEXANDRIA | PA | 15670 | | | VARIOUS DATES, TRADE | X | X | X | | $100.00 |
| DAVIDSON COUNTY CLERK | 700 SECOND AVE SO | | | NASHVILLE | TN | 37210 | | | VARIOUS DATES, TRADE | X | X | X | | $29,102.67 |
| DAVIS GRAHAM & STUBBS LLP | 1550 17TH STREET  SUITE 5 | | | DENVER | CO | 80202 | | | VARIOUS DATES, TRADE | X | X | X | | $9,523.00 |
| DAVIS, DONNA M | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $9,450.70 |
| DAVY CROCKETT RESTAURANT | 3282 EAST MORRIS BLVD | | | MORRISTOWN | TN | 37813 | | | VARIOUS DATES, TRADE | X | X | X | | $72.00 |
| DAWSON, DONALD - BROOKLYN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $81.12 |
| DAYTON FREIGHT LINES, INC.-VAN | PO BOX 340 | | | VANDALIA | OH | 45377 | | | VARIOUS DATES, TRADE | X | X | X | | $271.58 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAYUS, BRIAN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $540.48 |
| DE ANZA HARDWARE | 8616 LIMONITE | | | RIVERSIDE | CA | 92509 | | | VARIOUS DATES, TRADE | X | X | X | | $225.00 |
| DE BAUGH COMPANY INCORPORATED | 1661 WEST 16TH STREET | | | INDIANAPOLIS | IN | 46202 | | | VARIOUS DATES, TRADE | X | X | X | | $80,981.02 |
| DE CASTRO, DENNIS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,417.50 |
| DE LAGE LANDEN FINANCIAL SERVI | FINANCIAL SERVICES | PO BOX 41602 | | PHILADELPHIA | PA | 19101-1602 | | | VARIOUS DATES, TRADE | X | X | X | | $3,384.74 |
| DEB PRINTING & GRAPHICS | 6500 NW 15TH AVE SUITE | | | FT LAUDERDALE | FL | 33309 | | | VARIOUS DATES, TRADE | X | X | X | | $6.98 |
| DECALS AND MORE | 10 EAST WALTER AVENUE | | | GREENCASTLE | PA | 17225 | | | VARIOUS DATES, TRADE | X | X | X | | $13.64 |
| DECORATIVE CRAFT | 50 CHESTNUT STREET | | | GREENWICH | CT | 06830 | | | VARIOUS DATES, TRADE | X | X | X | | $200.00 |
| DEFFENBAUGH INDUSTRIES | ATTN: ACCOUNTS RECEIVABLE | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | | | VARIOUS DATES, TRADE | X | X | X | | $0.03 |
| DEFINITE RESULTS | 1658 N.MILWAUKEE AVE. | | | CHICAGO | IL | 60647 | | | VARIOUS DATES, TRADE | X | X | X | | $121.04 |
| DEFRANCESCO, ALEXIS - STAMFORD | 200 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | | | VARIOUS DATES, TRADE | X | X | X | | $1.00 |
| DEKKA INDUSTRIES INC BELCOR | PO BOX 73135 | | | CLEVELAND | OH | 44193 | | | VARIOUS DATES, TRADE | X | X | X | | $1,359.69 |
| DEL MAR EMBROIDERY | 3910 SORRENTO VALLEY BLVD | SUITE 100 | | SAN DIEGO | CA | 92121 | | | VARIOUS DATES, TRADE | X | X | X | | $141.79 |
| DELL MARKETING | 1  DELL WAY | | | ROUND ROCK | TX | 78682-7000 | | | VARIOUS DATES, TRADE | X | X | X | | $1,094.33 |
| DELPHAX TECHNOLOGIES | PO BOX 83002 | | | CHICAGO | IL | 60691-3010 | | | VARIOUS DATES, TRADE | X | X | X | | $39,313.79 |
| DELTA PACKAGING SYSTEMS INC | 3000 SHAWNEE IND WAY SUI | | | SUWANEE | GA | 30024 | | | VARIOUS DATES, TRADE | X | X | X | | $316.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELVIN, DONNA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $54.76 |
| DEPARTMENT OF ASSESSMENTS & TAX | PERSONAL PROP TAX | 301 WEST PRESTON STREET | | BALTIMORE | MD | 21201-2395 | | | VARIOUS DATES, TRADE | X | X | X | | $25.00 |
| DEPARTMENT OF FINANCE/BUREAU O | 200 HOLIDAY STREET SUITE | | | BALTIMORE | MD | 21202 | | | VARIOUS DATES, TRADE | X | X | X | | $2,991.74 |
| DEPARTMENT OF LABOR & INDUSTRIES | BOILER PRESSURE VESSEL SE | PO BOX 44410 | | OLYPIA | WA | 98504-4410 | | | VARIOUS DATES, TRADE | X | X | X | | $1,901.59 |
| DEPARTMENT OF MOTOR VEHICLES | CONTRACTS SECTION | 2415 1ST AVE MS:E112 | | SACRAMENTO | CA | 95818 | | | VARIOUS DATES, TRADE | X | X | X | | $272.00 |
| DEPARTMENT OF STATE - ALBANY | 41 STATE STREET | | | ALBANY | NY | 12231-0002 | | | VARIOUS DATES, TRADE | X | X | X | | $9.00 |
| DESIGN ON TARGET | 22461 MIDDLETOWN DR | | | BOCA RATON | FL | 33428 | | | VARIOUS DATES, TRADE | X | X | X | | $12.62 |
| DESKIN SCALE - REMIT | 3040 S CLIFTON AVE | | | SPRINGFIELD | MO | 65807 | | | VARIOUS DATES, TRADE | X | X | X | | $291.51 |
| DEUTSCHE INVESTMENT MANAGEMENT | 345 PARK AVE | | | NEW YORK | NY | 10154 | | | VARIOUS DATES, TRADE | X | X | X | | $178.45 |
| DEWEY PEST CONTROL | P.O. BOX 7114 | | | PASADENA | CA | 91109 | | | VARIOUS DATES, TRADE | X | X | X | | $5,068.34 |
| DHL AIRWAYS INC. | P.O. BOX 4723 | | | HOUSTON | TX | 77210-4723 | | | VARIOUS DATES, TRADE | X | X | X | | $397.34 |
| DHP BINDERY EQUIPMENT & SUPPLY | PO BOX 6367 | | | PENSACOLA | FL | 32503 | | | VARIOUS DATES, TRADE | X | X | X | | $667.15 |
| DIAGRAPH ITW MARKETING & CODIN | DIAGRAPH MSP | 5307 MEADOWLAND PKWY | | MARION | IL | 62959 | | | VARIOUS DATES, TRADE | X | X | X | | $607.18 |
| DIAMOND COMIC DISTRIBUTORS INC | 10150 YORK ROAD  SUITE 30 | | | HUNT VALLEY | MD | 21030 | | | VARIOUS DATES, TRADE | X | X | X | | $8,176.61 |
| DIAMOND ROLLER CORP | 4615 HOLLINS FERRY ROAD | | | BALTIMORE | MD | 21227 | | | VARIOUS DATES, TRADE | X | X | X | | $4,213.15 |
| DIAMOND SPRINGS RVA LLC | DIAMOND SPRINGS WATER INC | PO BOX 38668 | | HENRICO | VA | 23231 | | | VARIOUS DATES, TRADE | X | X | X | | $187.96 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICKER STAFFING SERVICES - PLA | PO BOX 700217 | | | DALLAS | TX | 75370-0217 | | | VARIOUS DATES, TRADE | X | X | X | | $1,369.56 |
| DIEBOLD HUNGARY SELF-SERVICE S | PROLOGIS PK BLDG 6 | H-2360 GYAL | | H-2360 GYAL | | | HUNGARY | | VARIOUS DATES, TRADE | X | X | X | | $140.14 |
| DIECRAFTERS | 1349 S 55TH COURT | | | CICERO | IL | 60804 | | | VARIOUS DATES, TRADE | X | X | X | | $74,451.30 |
| DIENES CORPORATION | 27 W MAIN STREET | KEMPSTON | | SPENCER | MA | 01562 | | | VARIOUS DATES, TRADE | X | X | X | | $5,307.61 |
| DIGITAL 66 LLC | 25000 TRANS-X DRIVE | | | NOVI, | MI | 48375 | | | VARIOUS DATES, TRADE | X | X | X | | $6,284.34 |
| DIGITAL EXPRESS INCORPORATED | 10808 OLIVE STREET | | | LA VISTA | NE | 68128 | | | VARIOUS DATES, TRADE | X | X | X | | $144.00 |
| DIGITAL HOLD SYSTEMS - LAS VEG | PO BOX 880187 | | | SAN DIEGO | CA | 92168-0187 | | | VARIOUS DATES, TRADE | X | X | X | | $222.00 |
| DIGITAL IMAGING GROUP INC | 353 NEW ROAD | | | SOUTHAMPTON | PA | 18966 | | | VARIOUS DATES, TRADE | X | X | X | | $64,793.52 |
| DIGITECH PRINTERS | 150 WEST 30TH STREET | | | NEW YORK | NY | 10001 | | | VARIOUS DATES, TRADE | X | X | X | | $353.85 |
| DINOVO, MORIE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $532.23 |
| DIRECT HIT MEDIA | 65 MILLET STREET | | | DORCHESTER | MA | 02124 | | | VARIOUS DATES, TRADE | X | X | X | | $15.73 |
| DIRECT MAIL CENTER | 1099 MARIPOSA STREET | | | SAN FRANCISCO | CA | 94107 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| DISCOUNT LABELS | 4115 PROFIT COURT | PO BOX 709 | | NEW ALBANY | IN | 47150 | | | VARIOUS DATES, TRADE | X | X | X | | $2,738.40 |
| DISH NETWORK | PO BOX 6622 | | | ENGLEWOOD | CO | 80155 | | | VARIOUS DATES, TRADE | X | X | X | | $317.91 |
| DISPENSE SOLUTIONS | BANK LOCKBOX | | | CLEVELAND | OH | 44101-4755 | | | VARIOUS DATES, TRADE | X | X | X | | $3,241.06 |
| DISPLAY ADVERTISING | 2211 NORTH RAMPART | SUITE 164 | | LAS VEGAS | NV | 89128 | | | VARIOUS DATES, TRADE | X | X | X | | $6.81 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTINCTIVE IMAGE LLC | 64 MEDICI | | | SAN ANTONIO | TX | 78258 | | | VARIOUS DATES, TRADE | X | X | X | | $79.44 |
| DIVERSCO INC - AN ABM COMPANY | PO BOX 602227 | | | CHARLOTTE | NC | 28260-2227 | | | VARIOUS DATES, TRADE | X | X | X | | $15,459.00 |
| DIVERSIFIED ADJUSTMENT SERVICE, INC | PO BOX 32145 | | | FRIDLY | MN | 55432 | | | VARIOUS DATES, TRADE | X | X | X | | $111.26 |
| DIVERSIFIED DIST SYSTEMS | ATTN TODD REKOWSKI | 7351 BOONE AVENUE N | | BROOKLYN PARK | MN | 55428 | | | VARIOUS DATES, TRADE | X | X | X | | $90.44 |
| DIVERSIFIED INNOVATIVE PRODUCTS CO INC | DBA DIP CO | 1775 GUNNISON AVE | | DELTA | CO | 81416 | | | VARIOUS DATES, TRADE | X | X | X | | $1,675.75 |
| DIVERSIFIED PACKAGING CORP - S | 2101 INNER BELT BUSINESS | | | ST LOUIS | MO | 63114 | | | VARIOUS DATES, TRADE | X | X | X | | $17.22 |
| DIXON MACHINE CO., INC. | 2 STREAM VALLEY CT | | | GAITHERSBURG | MD | 20882-1273 | | | VARIOUS DATES, TRADE | X | X | X | | $208.15 |
| DJ CAPASSO PEST SERVICES | PO BOX 373 | | | PERKASIE | PA | 18944 | | | VARIOUS DATES, TRADE | X | X | X | | $206.70 |
| DLT MOTIVE POWER, INC. - GARLA | PO BOX 460027 | | | GARLAND | TX | 75046-0027 | | | VARIOUS DATES, TRADE | X | X | X | | $62.24 |
| DMB LLC | 701 MURFREESBORO RD | | | NASHVILLE | TN | 37210 | | | VARIOUS DATES, TRADE | X | X | X | | $343.71 |
| DMIA - ALEXANDRIA | 433 EAST MONROE AVENUE | | | ALEXANDRIA | VA | 22301-1693 | | | VARIOUS DATES, TRADE | X | X | X | | $5,595.00 |
| DNJ CONSTRUCTION | 47517 296TH STREET | | | BERESFORD | SD | 57004 | | | VARIOUS DATES, TRADE | X | X | X | | $61.20 |
| DNP IMS AMERICA | 1001 TECHNOLOGY DR | | | MOUNT PLEASANT | PA | 15666 | | | VARIOUS DATES, TRADE | X | X | X | | $38,537.62 |
| DOCTORS EXPRESS PIKESVILLE | BILLING DEPARTMENT | 1860 REISTERSTOWN RD SUI | | PIKESVILLE | MD | 21208-1335 | | | VARIOUS DATES, TRADE | X | X | X | | $255.00 |
| DOCUPAK INCORPORATED | 17515 VALLEY VIEW | | | CERRITOS | CA | 90703 | | | VARIOUS DATES, TRADE | X | X | X | | $32,475.11 |
| DOCUVAULT DELAWARE VALLEY LLC | PO BOX 176 | | | THOROFARE | NJ | 08086 | | | VARIOUS DATES, TRADE | X | X | X | | $1,124.76 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOLL SERVICES AND ENGINEERING INC | 1860 LARKIN WILLIAMS ROAD | | | FENTON | MO | 63026 | | | VARIOUS DATES, TRADE | X | X | X | | $17,757.25 |
| DOMINION LOCK & SECURITY INC | 8098 MECHANICSVILLE TPKE | | | MECHANICSVILLE | VA | 23111 | | | VARIOUS DATES, TRADE | X | X | X | | $1,359.49 |
| DOMINO AMJET | 1290 LAKESIDE DR | | | GURNEE | IL | 60031 | | | VARIOUS DATES, TRADE | X | X | X | | $1,205.36 |
| DOMINO PLASTIC MFG INC | 601 GATEWAY COURT | | | BAKERSFIELD | CA | 93307 | | | VARIOUS DATES, TRADE | X | X | X | | $9,618.90 |
| DOMTAR PAPER, LLC | BANK OF AMERICA | 14544 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | | | LITIGATION/GOVERNME NT ACTION | X | X | X | | UNKNOWN |
| DONBY PACKAGING | 1215 VALLEY BELT RD | | | BROOKLYN HEIGHTS | OH | 44131 | | | VARIOUS DATES, TRADE | X | X | X | | $922.45 |
| DOOR SYSTEMS | DBA DOOR SYSTEMS INC | 2019 CORPORATE LANE SUIT | | NAPERVILLE | IL | 60563-9748 | | | VARIOUS DATES, TRADE | X | X | X | | $875.00 |
| DOORHANGERS.COM | 17939 CHATSWORTH ST. #410 | | | GRANADA HILLS | CA | 91344 | | | VARIOUS DATES, TRADE | X | X | X | | $10.26 |
| DORANTES, JOSE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $47.24 |
| DOTERRA MANUFACTURING | ATTN ACCOUNTS PAYABLE | 389 SOUTH 1300 WEST | | PLEASANT GROVE | UT | 84062 | | | VARIOUS DATES, TRADE | X | X | X | | $72.02 |
| DOTY, STEPHANIE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $107.00 |
| DOUBLE E COMPANY LLC | PO BOX 847457 | | | BOSTON | MA | 02284-7457 | | | VARIOUS DATES, TRADE | X | X | X | | $3,711.69 |
| DOUBLE 'H' PLASTICS, INCORPORATED | 50 WEST STREET ROAD | | | WARMINSTER | PA | 18974-3239 | | | VARIOUS DATES, TRADE | X | X | X | | $54,368.28 |
| DOUGLAS VENTURES LLC | DBA CORVUS OF SAINT LOUIS | PO BOX 1604 | | MARYLAND HEIGHTS | MO | 63043 | | | VARIOUS DATES, TRADE | X | X | X | | $3,204.00 |
| DOVE PRINT SOLUTIONS INC | 1819 OTIS WAY | PO BOX 6106 | | FLORENCE | SC | 29501 | | | VARIOUS DATES, TRADE | X | X | X | | $52,458.24 |
| DOWNTOWN HYUNDAI | 1512 BROADWAY | | | NASHVILLE | TN | 37203 | | | VARIOUS DATES, TRADE | X | X | X | | $380.94 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR MUSIC, INC. AND DR HANDMADE STRINGS, INC. | 40 CARVER AVENUE | | | WESTWOOD | NJ | 07675 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| DRESSEL WELDING SUPPLY INC | 1270 ROOSEVELT AVE | | | YORK | PA | 17402 | | | VARIOUS DATES, TRADE | X | X | X | | $1,316.15 |
| DRUGTESTREPORTS.COM | 425 W BROADWAY SUITE B | | | NORTH LITTLE ROCK | AR | 72114 | | | VARIOUS DATES, TRADE | X | X | X | | $45.00 |
| DRY VIT SYSTEM INCORPORATED | 1 ENERGY WAY | | | WEST WARWICK | RI | 02893 | | | VARIOUS DATES, TRADE | X | X | X | | $213.97 |
| DS SERVICES OF AMERICA INC | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | | VARIOUS DATES, TRADE | X | X | X | | $599.92 |
| DTG OPERATIONS INC (DOLLAR) | ACCOUNTS PAYABLE | P.O. BOX 33167 CIMS #7035 | | TULSA | OK | 74153-1167 | | | VARIOUS DATES, TRADE | X | X | X | | $1,972.27 |
| DTJACK GROUP | 1100 E HOADLEY AVENUE | | | KINGSFORD | MI | 49802 | | | VARIOUS DATES, TRADE | X | X | X | | $28.97 |
| DUFF AND PHELPS LLC | 12595 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $40,730.00 |
| DUMONT, RON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $90.00 |
| DUNCAN BOTTLED GAS COMPANY | ATTN: ACCOUNTS RECEIVABLE | DUNCAN BOTTLED GAS COMPANY | | MT. PLEASANT | PA | 15666 | | | VARIOUS DATES, TRADE | X | X | X | | $103.50 |
| DUNCAN PARNELL CO | PO BOX 35649 | | | CHARLOTTE | NC | 28235 | | | VARIOUS DATES, TRADE | X | X | X | | $321.36 |
| DUNKEL BROS | 1515 EAST KATELLA | | | ANAHEIM | CA | 92805-6628 | | | VARIOUS DATES, TRADE | X | X | X | | $135.00 |
| DUPLICATOR SALES & SERVICE | DUPLICATOR SALES & SERVIC | 831 E BROADWAY | | LOUISVILLE | KY | 40204 | | | VARIOUS DATES, TRADE | X | X | X | | $56.36 |
| DUPLI-GRAPHICS | PO BOX 11500 | | | SYRACUSE | NY | 13218-1500 | | | VARIOUS DATES, TRADE | X | X | X | | $2,598.49 |
| DUPONT COMPANY | E.I. DU PONT DE NEMOURS A | 28588 NETWORK PLACE | | CHICAGO | IL | 60673-1285 | | | VARIOUS DATES, TRADE | X | X | X | | $38,502.87 |
| DUROFLEX SPECIALTY PAPERS | 6597 KITIMAT UNIT 1 | | | MISSISSAUGA | ON | L5N 4J4 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $1,441.23 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DYC SUPPLY | PO BOX 824226 | | | PHILADELPHIA | PA | 19182-4226 | | | VARIOUS DATES, TRADE | X | X | X | | $4,584.64 |
| DYER, SCOTT | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $2,412.20 |
| DYKES, VELTON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $46.15 |
| DYNAMIC CONTROL SOLUTION | 5113 COKE AVE | | | LAKEWOOD | CA | 90712 | | | VARIOUS DATES, TRADE | X | X | X | | $4,843.00 |
| DYNARIC INC | 5740 BAYSIDE ROAD | | | VIRGINIA BEACH | VA | 23455 | | | VARIOUS DATES, TRADE | X | X | X | | $10,569.35 |
| E & L ELECTRIC - SANTA FE SPRI | 12322 LOS NIETOS ROAD | | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $2,589.34 |
| E & M BINDERY | 11 PEEKAY DRIVE | | | CLIFTON | NJ | 07014 | | | VARIOUS DATES, TRADE | X | X | X | | $147,600.00 |
| E GREENE AND CO - FAIRFIELD | 59 ROUND HILL RD | | | KINNELON | NJ | 07405 | | | VARIOUS DATES, TRADE | X | X | X | | $32,251.67 |
| EAGLE FAST PRINTS SERVICE | PO BOX 2606 | | | EAGLE PASS | TX | 78853 | | | VARIOUS DATES, TRADE | X | X | X | | $9.38 |
| EARTH 2 O | 812 C ST | | | CULVER | OR | 97734 | | | VARIOUS DATES, TRADE | X | X | X | | $1.95 |
| EAST RIDGE QUICKPRINT | PO BOX 67180 | | | ROCHESTER | NY | 14617 | | | VARIOUS DATES, TRADE | X | X | X | | $13.90 |
| EAST WEST PRINTING | 1614 11TH STREET | | | REEDLEY | CA | 93654 | | | VARIOUS DATES, TRADE | X | X | X | | $7.00 |
| EASTERN BUSINESS FORMS | 45 CHENANGO | 1ST FLOOR | | BINGHAMTON | NY | 13901 | | | VARIOUS DATES, TRADE | X | X | X | | $13,911.50 |
| EASTERN LIFT TRUCK CO INC | PO BOX 307 | | | MAPLE SHADE | NJ | 08052 | | | VARIOUS DATES, TRADE | X | X | X | | $162.57 |
| EASTERN PRINTING OFFICE SUPPLY | 4900 LINTON BLVD | | | DELRAY BEACH | FL | 33445 | | | VARIOUS DATES, TRADE | X | X | X | | $655.47 |
| EASTMAN KODAK COMPANY | PO BOX 642180 | | | PITTSBURGH | PA | 15264-2180 | | | VARIOUS DATES, TRADE | X | X | X | | $494,511.52 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EASTWAY AUTO SERVICE INC | 510 E CEDAR STREET | | | BERESFORD | SD | 57004 | | | VARIOUS DATES, TRADE | X | X | X | | $13.25 |
| EATON CHEMICAL | PO BOX 9211 | | | RIVERSIDE | MO | 64168 | | | VARIOUS DATES, TRADE | X | X | X | | $1,256.40 |
| ECHOSTAR COMMUNICATIONS (DISH | DEPT. 0063 | | | PALATINE | IL | 60055-0063 | | | VARIOUS DATES, TRADE | X | X | X | | $5.94 |
| ECKLOFF STROBOSCOPE COMPANY | 2902 PUNTA DEL ESTE DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | | | VARIOUS DATES, TRADE | X | X | X | | $1,110.26 |
| ECOENVELOPES LLC | 607 DAYTON AVENUE | | | SAINT PAUL | MN | 55102-1711 | | | VARIOUS DATES, TRADE | X | X | X | | $723.43 |
| ECOLAB INC. | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | | | VARIOUS DATES, TRADE | X | X | X | | $1,646.44 |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | | | VARIOUS DATES, TRADE | X | X | X | | $1,336.90 |
| ECONOPACK INC | 580 AXMINISTER DRIVE | | | FENTON | MO | 63026-2028 | | | VARIOUS DATES, TRADE | X | X | X | | $3,570.06 |
| ECS REFINING LLC | 1515 BIG TOWN BLVD | | | MESQUITE | TX | 75149 | | | VARIOUS DATES, TRADE | X | X | X | | $3,852.40 |
| ED K MACHINE INC | 6400 FALLS RD | | | BALTIMORE | MD | 21209 | | | VARIOUS DATES, TRADE | X | X | X | | $4,000.00 |
| EDELEN COMPANY INC | 6556 JONAS PLACE | | | ST LOUIS | MO | 63134 | | | VARIOUS DATES, TRADE | X | X | X | | $2,074.38 |
| EDISON PRESS INC-DES PLAINES | EDISON GRAPHICS | 1515 SOUTH MT PROSPECT RO | | DES PLAINES | IL | 60018 | | | VARIOUS DATES, TRADE | X | X | X | | $29,565.00 |
| EDUBADGE | 402 CELTIC BUILDING 3 SUITE NU | | | MADISON | AL | 35758 | | | VARIOUS DATES, TRADE | X | X | X | | $7.22 |
| EFFECTIVE BUSINESS ADVERTISING | 2580 BRIARGLEN ROAD | | | ACTON | CA | 93510 | | | VARIOUS DATES, TRADE | X | X | X | | $48.47 |
| EFI | PO BOX 742366 | | | LOS ANGELES | CA | 90074-2366 | | | VARIOUS DATES, TRADE | X | X | X | | $2,162.25 |
| EKE HOLDINGS | 8615 GOLDEN SPIKE LANE | | | HOUSTON | TX | 77086 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELDREDGE INC | 898 FERN HILL RD | | | WEST CHESTER | PA | 19380 | | | VARIOUS DATES, TRADE | X | X | X | | $3,952.25 |
| ELECTRIC FORKLIFT REPAIR CORP. | 837 SOMERSET STREET | | | SOMERSET | NJ | 08873 | | | VARIOUS DATES, TRADE | X | X | X | | $9,220.83 |
| ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DRIV | | | WESTERVILLE | OH | 43802 | | | VARIOUS DATES, TRADE | X | X | X | | $750.00 |
| ELECTRONIC MACHINE PARTS INC | 400 OSER AVENUE | SUITE 2000 | | HAUPPAUGE | NY | 11788-3658 | | | VARIOUS DATES, TRADE | X | X | X | | $1,880.95 |
| ELECTRONIC SECURITY SYSTEMS INC | PO BOX 1182 | | | JOPLIN | MO | 64802 | | | VARIOUS DATES, TRADE | X | X | X | | $120.00 |
| ELECTRONICS FOR IMAGING | PO BOX 742366 | | | LOS ANGELES | CA | 90074-2366 | | | VARIOUS DATES, TRADE | X | X | X | | $335,830.30 |
| ELEMENT BOZEMAN | 25 EAST MENDENHALL ST | | | BOZEMAN | MT | 59715 | | | VARIOUS DATES, TRADE | X | X | X | | $8.15 |
| ELEMENT ELIQUID LLC | 2815 EVANS ST | | | HOLLYWOOD | FL | 33020-1119 | | | VARIOUS DATES, TRADE | X | X | X | | $441.11 |
| ELITE ENVELOPE & GRAPHICS INCORPORATED | 280 POND STREET | | | RANDOLPH | MA | 02368-2668 | | | VARIOUS DATES, TRADE | X | X | X | | $4,756.75 |
| ELK RUN PALLET | 763 QUARRY RD | | | TYRONE | PA | 16686 | | | VARIOUS DATES, TRADE | X | X | X | | $14,601.60 |
| ELLIOTT ELECTRIC SUPPLY INC | P.O. BOX 206524 | | | DALLAS | TX | 75320-6524 | | | VARIOUS DATES, TRADE | X | X | X | | $10,416.89 |
| ELLIOTT'S TENNESSEE BOOT CO | 3911 WESTERN AVENUE | | | KNOXVILLE | TN | 37921 | | | VARIOUS DATES, TRADE | X | X | X | | $2,494.46 |
| ELLIS AND HIRSBERG | 219 EAST SECOND STREET | PO BOX 400 | | CLARKSDALE | MS | 38614 | | | VARIOUS DATES, TRADE | X | X | X | | $88.17 |
| ELM ELECTRICAL INC | 68 UNION ST | | | WESTFIELD | MA | 01085-2440 | | | VARIOUS DATES, TRADE | X | X | X | | $750.00 |
| ELM GLOBAL LOGISTICS | 50 EMJAY BLVD | | | BRENTWOOD | NY | 11717 | | | VARIOUS DATES, TRADE | X | X | X | | $3,106.25 |
| ELSEVIER | C/O PRGX USA INC | 2610 HORIZON DR  SUITE 20 | | GRAND RAPIDS | MI | 49546 | | | VARIOUS DATES, TRADE | X | X | X | | $5,390.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELSEVIER INC | 3251 RIVERPORT LANE | | | ST LOUIS | MO | 63043 | | | VARIOUS DATES, TRADE | X | X | X | | $13,613.50 |
| ELTOSCH GRAFIX AMERICA | 1888 E FABYAN PARKWAY | SUITE 7 | | BATAVIA | IL | 60510 | | | VARIOUS DATES, TRADE | X | X | X | | $219.13 |
| EMA - ALEXANDRIA | 500 MONTGOMERY STREET, SUITE 5 | | | ALEXANDRIA | VA | 22314-1565 | | | VARIOUS DATES, TRADE | X | X | X | | $160.83 |
| EMANIO INC | 832 BANCROFT WAY | | | BERKELEY | CA | 94710 | | | VARIOUS DATES, TRADE | X | X | X | | $1,495.00 |
| EMBARK | 3680 HERMITAGE DR | | | DULUTH | GA | 30096 | | | VARIOUS DATES, TRADE | X | X | X | | $9.96 |
| EMBROID ME | 7900 E US HWY 36 #C | | | AVON | IN | 46123 | | | VARIOUS DATES, TRADE | X | X | X | | $172.25 |
| EMC CORPORATION | 2831 MISSION COLLEGE BOUL | PO BOX 58199 | | SANTA CLARA | CA | 95052 | | | VARIOUS DATES, TRADE | X | X | X | | $82,976.30 |
| EMC NATIONAL LIFE CO | P.O. BOX 9202 | | | DES MOINES | IA | 60306-9202 | | | VARIOUS DATES, TRADE | X | X | X | | $259.33 |
| EMCOR SERVICES NEW ENGLAND MECHANICAL | 166 TUNNEL ROAD | | | VERNON | CT | 06066 | | | VARIOUS DATES, TRADE | X | X | X | | $1,148.58 |
| EMD OPTIMA | PO BOX 499 | | | NEWTOWN | CT | 06470 | | | VARIOUS DATES, TRADE | X | X | X | | $1,614.76 |
| EMERALD CITY BINDERY - SEATTLE | 4809 AIRPORT WAY SOUTH | | | SEATTLE | WA | 98108 | | | VARIOUS DATES, TRADE | X | X | X | | $5,462.00 |
| EMERALD SERVICES INCORPORATED | 7343 EAST MARGINAL WAY S | | | SEATTLE | WA | 98108 | | | VARIOUS DATES, TRADE | X | X | X | | $1,417.92 |
| EMERSON NETWORK POWER | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | | | VARIOUS DATES, TRADE | X | X | X | | $14,088.93 |
| EMPIRE MACHINERY & SUPPLY - REMIT TO | DBA EMPIRE MACHINERY & SU | PO BOX 10286 | | NORFOLK | VA | 23513-0286 | | | VARIOUS DATES, TRADE | X | X | X | | $5,223.35 |
| EMPLOYERS UNITY - ARVADA | P O BOX 749000 | | | ARVADA | CO | 80006 | | | VARIOUS DATES, TRADE | X | X | X | | $1,529.05 |
| ENGINEERED PACKAGING SYSTEM | 16141 WESTWOODS BUSINESS | | | ELLISVILLE | MO | 63021 | | | VARIOUS DATES, TRADE | X | X | X | | $283.43 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENHANCED IMAGES | 5505 LAKEVIEW MEWS | | | BOYTON BEACH | FL | 33437 | | | VARIOUS DATES, TRADE | X | X | X | | $11.58 |
| ENNIS ADVERTISING CONCEPTS | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | | VARIOUS DATES, TRADE | X | X | X | | $106.20 |
| ENNIS INC | ENNIS TAG & LABEL | 118 WEST MAIN STREET | | WOLFE CITY | TX | 75496 | | | VARIOUS DATES, TRADE | X | X | X | | $82,442.15 |
| ENTERPRISE HOLDINGS | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | | | VARIOUS DATES, TRADE | X | X | X | | $125.00 |
| ENTERPRISE RENT A CAR | S17W22650 LINCOLN AVE | ACCTS PAYABLE | | WAUKESHA | WI | 53186-5377 | | | VARIOUS DATES, TRADE | X | X | X | | $501.94 |
| ENTRUST RECORDS MANAGEMENT SERVICES | PO BOX 27976 | | | RICHMOND | VA | 23261 | | | VARIOUS DATES, TRADE | X | X | X | | $2,140.18 |
| ENV CITY OF INDUSTRY CA | 705 BALDWIN PARK BOULEVAR | | | CITY OF INDUSTRY | CA | 91746 | | | VARIOUS DATES, TRADE | X | X | X | | $8,475.60 |
| ENVELOPE CONVERTING SERVICES-S | 6603 URSULA PLACE SOUTH | | | SEATTLE | WA | 98108-2851 | | | VARIOUS DATES, TRADE | X | X | X | | $597.80 |
| ENVELOPE MAN PLUS | P O BOX 410835 | | | KANSAS CITY | MO | 64141-0835 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| ENVELOPE MANUFACTURERS ASSOC - | 500 MONTGOMERY STREET #550 | | | ALEXANDRIA | VA | 22314-1565 | | | VARIOUS DATES, TRADE | X | X | X | | $6,675.94 |
| ENVELOPE PRINTERY | 8979 SAMUEL BARTON DR | | | VAN BUREN TOWNS | MI | 48111 | | | VARIOUS DATES, TRADE | X | X | X | | $18,369.18 |
| ENVELOPE SOLUTIONS - DORAVILLE | 3830 OAKCLIFF INDUSTRIAL | | | DORAVILLE | GA | 30340 | | | VARIOUS DATES, TRADE | X | X | X | | $1,400.00 |
| ENVELOPES ONLY | 138 ROXBURY INDUSTRIAL CENTER | | | CHARLES CITY | VA | 23030-2310 | | | VARIOUS DATES, TRADE | X | X | X | | $3,805.08 |
| ENVELOPES ONLY PLUS | 133 ROXBURY INDUSTRIAL CT | | | CHARLES CITY | VA | 23030 | | | VARIOUS DATES, TRADE | X | X | X | | $7,191.06 |
| ENVIRO IMAGE SOLUTIONS | 1421 EAST PENDER STREET | | | VANCOUVER | BC | V5L 1V7 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $4,247.00 |
| ENVIRONMENTAL FUTURES - CHICAGO | 2210 WEST IRVING PARK ROA | | | CHICAGO | IL | 60618 | | | VARIOUS DATES, TRADE | X | X | X | | $915.60 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL MANAGEMENT SERVICE | 4458 N PIONEER DR | | | CEDAR CITY | UT | 84721 | | | VARIOUS DATES, TRADE | X | X | X | | $630.00 |
| ENVIRONMENTAL RECOVERY SERVICES, INC | 13940 LIVE OAK AVENUE | | | BALDWIN PARK | CA | 91706 | | | VARIOUS DATES, TRADE | X | X | X | | $9,211.80 |
| ENVIRONMENTAL REMEDIATION SYST | PO BOX 470 | | | DEVILLE | LA | 71328 | | | VARIOUS DATES, TRADE | X | X | X | | $91.25 |
| ENVIRONMENTAL WASTE SERVICES INC | 43 W 540 C MAIN ROAD | | | ELBURN | IL | 60119 | | | VARIOUS DATES, TRADE | X | X | X | | $2,208.50 |
| ENVIROSPIN, INC. - ROSEMOUNT | 16563 FALLBROOK DRIVE | | | FARMINGTON | MN | 55024 | | | VARIOUS DATES, TRADE | X | X | X | | $69.65 |
| ENVIVA HEALTH SERVICES CORSICANA | ENVIVA HEALTH SERVICES CO | 1430 WEST 7TH AVENUE | | CORSICANA | TX | 75110 | | | VARIOUS DATES, TRADE | X | X | X | | $19.00 |
| ENZO GROUP | 14822 SOUTHWEST 169 LANE | | | MIAMI | FL | 33187 | | | VARIOUS DATES, TRADE | X | X | X | | $557.57 |
| E-PALLET INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 14701 DETROIT AVENUE SUITE 610 | | LAKEWOOD | OH | 44107 | | | VARIOUS DATES, TRADE | X | X | X | | $313,852.56 |
| EPI MARKETING SERVICES | 13305 WAYNE RD | | | LIVONIA | MI | 48150 | | | VARIOUS DATES, TRADE | X | X | X | | $22.24 |
| EQUIPCO | PO BOX 31002 | | | HARTFORD | CT | 06150-1002 | | | VARIOUS DATES, TRADE | X | X | X | | $42,806.27 |
| EQUI-SIGNS | 2728 OAKDALE DRIVE | | | WEST ORANGE PARK | FL | 32073 | | | VARIOUS DATES, TRADE | X | X | X | | $156.95 |
| EQUITY OFFICE PROPERTIES | 300 ADAMS VENTURE | 12390 COLLECTION CENTER D | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $1,529.00 |
| ERIC INDUSTRIES - DALLAS | 5934 TREE SHADOW TRAIL | | | DALLAS | TX | 75252-5104 | | | VARIOUS DATES, TRADE | X | X | X | | $0.02 |
| ERIE COUNTY WATER - BUFFALO | PO BOX 5148 | | | BUFFALO | NY | 14240-5148 | | | VARIOUS DATES, TRADE | X | X | X | | $248.84 |
| ERIETEC INC | PO BOX 10307 | | | ERIE | PA | 16514-0307 | | | VARIOUS DATES, TRADE | X | X | X | | $3,344.08 |
| ERTEL & COMPANY INC | 9795 CROSSPOINT BLVD SUI | | | INDIANAPOLIS | IN | 46256 | | | VARIOUS DATES, TRADE | X | X | X | | $90.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERWIN GILBERT PRINTING | 811 NORTH 20TH COURT | | | HOLLYWOOD | FL | 33020 | | | VARIOUS DATES, TRADE | X | X | X | | $53.69 |
| ESKO GRAPHICS | 8535 GANDER CREEK DR | | | MIAMISBURG | OH | 45342 | | | VARIOUS DATES, TRADE | X | X | X | | $1,760.74 |
| ESSENTRA PLASTICS LLC | ESSENTRA COMPONENTS | 12660 COLLECTIONS CENTER | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $35.96 |
| ESSENTRA SPECIALTY TAPES | PO BOX 3384 | | | CAROL STREAM | IL | 60132-3384 | | | VARIOUS DATES, TRADE | X | X | X | | $107.29 |
| ESTATE OF STEPHANIE ANN BROWN | 334 MEADOWHILL DRIVE | | | GARLAND | TX | 75043 | | | VARIOUS DATES, TRADE | X | X | X | | $414.10 |
| ETERNAL WORD TELEVISION | 5817 OLD LEEDS RD | | | IRONDALE | AL | 35210 | | | VARIOUS DATES, TRADE | X | X | X | | $359.90 |
| EVANS EVCO COMPANY | 3901 NORTH KIMBALL DR | | | KANSAS CITY | MO | 64161-9480 | | | VARIOUS DATES, TRADE | X | X | X | | $486.06 |
| EVANS MANUFACTURING INC | PO BOX 5669 | | | GARDEN GROVE | CA | 82846-0669 | | | VARIOUS DATES, TRADE | X | X | X | | $792.50 |
| EVERETT, ANNETTE - MPLS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $119.11 |
| EVERGREEN PACKAGING INC | PO BOX 845430 | | | DALLAS | TX | 75284-5430 | | | VARIOUS DATES, TRADE | X | X | X | | $1,523,871.54 |
| EVERHART, JIM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $387.80 |
| EVERWEAR, INC | 401 STAG INDUSTRIAL BOULE | | | LAKE ST. LOUIS | MO | 63367 | | | VARIOUS DATES, TRADE | X | X | X | | $760.00 |
| EVES, RUFUS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $46.27 |
| EVONIK CORPORATION | PO BOX 32039 | | | NEW YORK | NY | 10087-2039 | | | VARIOUS DATES, TRADE | X | X | X | | $30,180.00 |
| EXACT BUSINESS FORMS | PO BOX 12270 | | | KNOXVILLE | TN | 37912 | | | VARIOUS DATES, TRADE | X | X | X | | $6.34 |
| EXAMINETICS INCORPORATED | PO BOX 410047 | | | KANSAS CITY | MO | 64141-0047 | | | VARIOUS DATES, TRADE | X | X | X | | $9,759.50 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXCALIBUR PACKAGING | DBA EXCALIBUR PACKAGING | 205 AVALON INDUSTRIAL PAR | | WENTZVILLE | MO | 63385 | | | VARIOUS DATES, TRADE | X | X | X | | $900.80 |
| EXCELSIOR | 100 FARMER LANE | | | WASHINGTON | PA | 15301 | | | VARIOUS DATES, TRADE | X | X | X | | $3,295.00 |
| EXECUTIVE MANAGEMENT SERVICES | PO BOX 501818 | | | INDIANAPOLIS | IN | 46250-6818 | | | VARIOUS DATES, TRADE | X | X | X | | $8,877.29 |
| EXPEDITERS HAWAII - HONOLULU | PO BOX 30849 | | | HONOLULU | HI | 96820 | | | VARIOUS DATES, TRADE | X | X | X | | $16,819.12 |
| EXPLORER PRESSROOM SOLUTIONS | 9441 SANTA FE SPRINGS ROAD | | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $63,657.17 |
| EXPRESS CAR SERVICE, INC | 302 CARMEL WOODS DRIVE | | | ELLISVILLE | MO | 63021 | | | VARIOUS DATES, TRADE | X | X | X | | $5,145.00 |
| EXPRESS CHECKS INC. | 2505 SW SPRING GARDEN #210 | | | PORTLAND | OR | 97219 | | | VARIOUS DATES, TRADE | X | X | X | | $31.11 |
| EXPRESS LABEL COMPANY INC | 1955 CORPORATE SQ | | | LONGWOOD | FL | 32750 | | | VARIOUS DATES, TRADE | X | X | X | | $4,733.00 |
| EXPRESS TEL | EXTELCOM | PO BOX 31475 | | SALT LAKE CITY | UT | 84131 | | | VARIOUS DATES, TRADE | X | X | X | | $84.00 |
| EXTRAPRENEURS INDIA PVT LTD | 102 BHAKTI GENESIS WAKAD | | | WAKAD PUNE | | 411057 | INDIA | | VARIOUS DATES, TRADE | X | X | X | | $129,532.00 |
| E-Z DIE LLC | 1251 GROVER RD | | | ST LOUIS | MO | 63125 | | | VARIOUS DATES, TRADE | X | X | X | | $3,435.00 |
| FAC | 6998 S 108TH ST | | | LA VISTA | NE | 68128 | | | VARIOUS DATES, TRADE | X | X | X | | $965.80 |
| FACILITIES MANAGEMENT SERVICES | 1500 LYTLE STREET | | | LOUISVILLE | KY | 40203 | | | VARIOUS DATES, TRADE | X | X | X | | $538.15 |
| FAIST, STEVEN - MONTROSE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $47.24 |
| FALCON PREC MACHINE CO | 97 CENTER ST | | | LUDLOW | MA | 01056 | | | VARIOUS DATES, TRADE | X | X | X | | $14,849.40 |
| FAMILY FOLDERS INC | 1255 OAKBROOK DRIVE | DBA FAMILY 1255 OAKBROOK | | NORCROSS | GA | 30093 | | | VARIOUS DATES, TRADE | X | X | X | | $326.34 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAMOUS DISTRIBUTION INC | PITTSBURGH PLUMBING HEATI | 434 MELWOOD AVE | | PITTSBURGH | PA | 15213 | | | VARIOUS DATES, TRADE | X | X | X | | $18,466.66 |
| FARMINGTON DISPLAYS INC | 21 HYDE ROAD | | | FARMINGTON | CT | 06032 | | | VARIOUS DATES, TRADE | X | X | X | | $1,612.20 |
| FARREL PRINTING CORPORATION | PO BOX 116999 | | | ATLANTA | GA | 30368 | | | VARIOUS DATES, TRADE | X | X | X | | $1.00 |
| FARVET SAC | CRISTOBAL DE PERALTA SUR | | | SURCO LIMA | | 33 | PERU | | VARIOUS DATES, TRADE | X | X | X | | $60.00 |
| FAS TECHNOLOGY GROUP LLC | 19 KETTLE RIVER DRIVE | | | GLEN CARBON | IL | 62034 | | | VARIOUS DATES, TRADE | X | X | X | | $5,250.00 |
| FASSON/AVERY DENNISON | ATTN: PHILIP M. NEAL, CEO | 35 PENN AM DRIVE | | QUAKERTOWN | PA | 18951 | | | VARIOUS DATES, TRADE | X | X | X | | $3,589,037.76 |
| FAST SIGNS | 5369 MAYFIELD ROAD | | | LYNDHURST | OH | 44124 | | | VARIOUS DATES, TRADE | X | X | X | | $7,429.00 |
| FASTENAL | PO BOX 978 | | | WINONA | MN | 55987-0978 | | | VARIOUS DATES, TRADE | X | X | X | | $5,405.75 |
| FASTENERS FOR RETAIL INCORPORATED | PO BOX 635696 | | | CINCINNATI | OH | 45263 | | | VARIOUS DATES, TRADE | X | X | X | | $985.40 |
| FASTSIGNS | 770B S JEFFERSON AVE | | | COOKEVILLE | TN | 38501 | | | VARIOUS DATES, TRADE | X | X | X | | $1,101.24 |
| FC MEYER PACKAGING LLC | 25110 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | VARIOUS DATES, TRADE | X | X | X | | $23,586.11 |
| FEDERAL EXPRESS CORP. | PO BOX  371461 | | | PITTSBURGH | PA | 15250-7461 | | | VARIOUS DATES, TRADE | X | X | X | | $12,820.46 |
| FENDER MENDER SALES INCORPORATED | R D 2 BOX 582 | | | ALTOONA | PA | 16601 | | | VARIOUS DATES, TRADE | X | X | X | | $840.80 |
| FERRELLGAS | 1701-109TH ST | | | GRAND PRAIRIE | TX | 75050 | | | VARIOUS DATES, TRADE | X | X | X | | $3,327.47 |
| FESTO CORPORATION | PO BOX 1355 | ACCT # 20335345 | | BUFFALO | NY | 14240 | | | VARIOUS DATES, TRADE | X | X | X | | $16,712.12 |
| FIDELITY INVESTMENTS - MERRIMA | 100 CROSBY PKWY | | | COVINGTON | KY | 41015 | | | VARIOUS DATES, TRADE | X | X | X | | $29,541.20 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIELD FISHER WATERHOUSE LLP | 35 VINE STREET | | | LONDON | | EC3N 2AA | UNITED KINGDOM | | VARIOUS DATES, TRADE | X | X | X | | $74.39 |
| FIELD PAPER | PO BOX 3648 | | | OMAHA | NE | 68103 | | | VARIOUS DATES, TRADE | X | X | X | | $25,396.88 |
| FIESTA PRINTING | 13651 N 32ND STREET | | | PHOENIX | AZ | 85032 | | | VARIOUS DATES, TRADE | X | X | X | | $6.82 |
| FIFE CORP | P.O. BOX 733271 | | | DALLAS | TX | 75373-3271 | | | VARIOUS DATES, TRADE | X | X | X | | $714.65 |
| FIFTH AVENUE GRAPHICS | 415 COURT STREET | | | CLAY CENTER | KS | 67432 | | | VARIOUS DATES, TRADE | X | X | X | | $223.59 |
| FILEKEEPERS, LLC | 6277 EAST SLAUSON AVE | | | LOS ANGELES | CA | 90040 | | | VARIOUS DATES, TRADE | X | X | X | | $191.52 |
| FILIPEK, WES | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $34,880.16 |
| FINCH PAPER LLC. | 1 GLEN STREET | | | GLEN FALLS | NY | 12801-2167 | | | VARIOUS DATES, TRADE | X | X | X | | $149,219.92 |
| FINCH, NASH | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $4,074.53 |
| FINE PRINT | ATTN: DAN | 287 CHESTNUT STREET | | MEADVILLE | PA | 16335 | | | VARIOUS DATES, TRADE | X | X | X | | $3.85 |
| FINISH LINE DIE CUTTING LLC | 800 W.LEIGH ST | | | RICHMOND | VA | 23220 | | | VARIOUS DATES, TRADE | X | X | X | | $35,665.60 |
| FINZER ROLLER LLC | 6556 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | | | VARIOUS DATES, TRADE | X | X | X | | $725.00 |
| FIRETECH LLC | 1353 BAUR BOULEVARD SUITE | | | SAINT LOUIS | MO | 63132 | | | VARIOUS DATES, TRADE | X | X | X | | $1,580.18 |
| FIRST AID SUPPLIES ONLINE | DBA FIRST AID SUPPLIES ON | 3292 E DESERET DR S UNIT | | SAINT GEORGE | UT | 84790 | | | VARIOUS DATES, TRADE | X | X | X | | $1,572.22 |
| FIRST CHOICE SERVICES | 2909 CRODDY WAY | | | SANTA ANA | CA | 92704 | | | VARIOUS DATES, TRADE | X | X | X | | $2,470.95 |
| FIRST CLASS VENDING INC | 6875 SUVA STREET | | | BELL GARDENS | CA | 90201 | | | VARIOUS DATES, TRADE | X | X | X | | $84.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIRST INDUSTRIAL LP | PO BOX 70257 | | | CHICAGO | IL | 60673-0257 | | | VARIOUS DATES, TRADE | X | X | X | | $159.46 |
| FIRST STAMFORD CAFE | PO BOX 4760 | | | STAMFORD | CT | 06907 | | | VARIOUS DATES, TRADE | X | X | X | | $847.54 |
| FISCHER PAPER PRODUCTS INC | 179 IDA AVE | | | ANTIOCH | IL | 60002 | | | VARIOUS DATES, TRADE | X | X | X | | $1,858.68 |
| FISERV INC | 2307 DIRECTORS ROW | | | INDIANAPOLIS | IN | 46241 | | | VARIOUS DATES, TRADE | X | X | X | | $63,353.41 |
| FISHER PEST CONTROL | 5423 OAKVILLA MANOR DRIVE | | | ST LOUIS | MO | 63129 | | | VARIOUS DATES, TRADE | X | X | X | | $95.00 |
| FIVE STAR FOOD SERVICE INC | PO BOX 733261 | | | DALLAS | TX | 75373-3261 | | | VARIOUS DATES, TRADE | X | X | X | | $7,556.63 |
| FLAGSHIP SOFTWARE LTD | 100 FERN VALLEY CRES | | | RICHMOND HILL | ON | L4E 2J4 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $1,995.00 |
| FLAVEL, SHEILA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,791.00 |
| FLEET BUSINESS PRODUCTS | PO BOX 380030 | | | EAST HARTFORD | CT | 06138 | | | VARIOUS DATES, TRADE | X | X | X | | $650.25 |
| FLEXCON COMPANY INCORPORATED | PO BOX 904 | | | SPENCER | MA | 01562-0904 | | | VARIOUS DATES, TRADE | X | X | X | | $16,079.69 |
| FLEXO CONCEPTS | 100 ARMSTRONG ROAD SUITE | | | PLYMOUTH | MA | 02360 | | | VARIOUS DATES, TRADE | X | X | X | | $1,837.28 |
| FLEXO WASH LLC | 11860 CAPITAL WAY | | | LOUISVILLE | KY | 40299 | | | VARIOUS DATES, TRADE | X | X | X | | $5,853.00 |
| FLEXOONE | 1303 SOUTH WEST ANER ROAD | | | SALT LAKE CITY | UT | 84101 | | | VARIOUS DATES, TRADE | X | X | X | | $35.54 |
| FLEXTRONICS MANUFACTURING | 1 KALLANG PLACE | | | SINGAPORE | | 339211 | SINGAPORE | | VARIOUS DATES, TRADE | X | X | X | | $44.21 |
| FLINT GROUP NORTH AMERICA CORPORATION | 14909 N. BECK ROAD | | | PLYMOUTH | MI | 48170 | | | VARIOUS DATES, TRADE | X | X | X | | $456,681.61 |
| FLN-MAR RUBBER & PLASTICS | PO BOX 307 | | | HOLYOKE | MA | 01041 | | | VARIOUS DATES, TRADE | X | X | X | | $2,794.26 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOCLEAR LLC -REMIT TO | 8538 VICTORY HILL LN | | | HAYES | VA | 23072 | | | VARIOUS DATES, TRADE | X | X | X | | $29,449.44 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: SHELLY DAVIE | 3490 MARTIN HURST ROAD | | TALLAHASSEE | FL | 32312 | | | VARIOUS DATES, TRADE | X | X | X | | $65.00 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY B-0 | | | TALLAHASSEE | FL | 32399 | | | VARIOUS DATES, TRADE | X | X | X | | $1,085.04 |
| FLUID POWER OF MEMPHIS - MEMPH | DEPT 176 | PO BOX 357 | | MEMPHIS | TN | 38101-0357 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| FLXON INCORPORATED | 8531 CROWN CRESCENT COURT | | | CHARLOTTE | NC | 28227 | | | VARIOUS DATES, TRADE | X | X | X | | $5,672.91 |
| FME GRAPHICS LLC | 6160 SW 10TH TERRACE | | | MIAMI | FL | 33144 | | | VARIOUS DATES, TRADE | X | X | X | | $6.29 |
| FOIL IMAGE ELITE INC | 16312 GARFIELD AVE UNIT | | | PARAMOUNT | CA | 90723 | | | VARIOUS DATES, TRADE | X | X | X | | $605.00 |
| FOLEY & LARDNER - MILWAUKEE | 500 WOODWARD AVENUE  SUIT | | | DETROIT | MI | 48226-3489 | | | VARIOUS DATES, TRADE | X | X | X | | $1,601.50 |
| FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DR 8TH | | | MCLEAN | VA | 22102 | | | VARIOUS DATES, TRADE | X | X | X | | $16.94 |
| FONTANEZ, TAMARA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| FOREMAN'S CLEANING SERVICE LLC | 23443 NOMAD TRAIL | | | KIRKSVILLE | MO | 63501 | | | VARIOUS DATES, TRADE | X | X | X | | $3,400.00 |
| FORERUNNER MARKETING CORPORATI | 225 SHELDON DRIVE UNIT 19 | | | CAMBRIDGE | ON | N1T1A1 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $1.60 |
| FOREST ENVELOPE - LISLE | 309 E CROSSROADS PARKWAY | | | BOLINGBROOK | IL | 60440 | | | VARIOUS DATES, TRADE | X | X | X | | $275,662.12 |
| FORKLIFT SERVICES OF OREGON | M/S 71 | PO BOX 4100 | | PORTLAND | OR | 97208 | | | VARIOUS DATES, TRADE | X | X | X | | $733.10 |
| FORMS PRODUCTS INC. | 12786 STARKEY ROAD | | | LARGO | FL | 33773 | | | VARIOUS DATES, TRADE | X | X | X | | $702.38 |
| FORTNER PRECISION INC - SANTA | 12630 OSCAR DR | | | NEVADA | MO | 64772 | | | VARIOUS DATES, TRADE | X | X | X | | $46,334.33 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOUR51 INC - EDEN PRAIRIE | 8300 NORMAN CENTER DRIVE | | | MINNEAPOLIS | MN | 55437 | | | VARIOUS DATES, TRADE | X | X | X | | $20,727.00 |
| FOURSQUARE LANDSCAPE MANAGEMENT INC | P O BOX 794341 | | | DALLAS | TX | 75379 | | | VARIOUS DATES, TRADE | X | X | X | | $1,100.36 |
| FOX BINDERY INC | DBA FOX GROUP | 2750 MORRIS RD | | LANSDALE | PA | 19446 | | | VARIOUS DATES, TRADE | X | X | X | | $242,507.28 |
| FOX FOREST TOWNHOMES | 15210 WAYZATA BLVD | | | WAYZATA | MN | 55391-1439 | | | VARIOUS DATES, TRADE | X | X | X | | $1,300.00 |
| FR CAL BOYLE STREET LLC | PO BOX 310300 | PROPERTY 608810 | | DES MOINES | IA | 50331-0300 | | | VARIOUS DATES, TRADE | X | X | X | | $74,769.02 |
| FRANKLIN CLEANING EQUIPMENT & | 5116 BUTLER PIKE | | | PLYMOUTH MEETING | PA | 19462 | | | VARIOUS DATES, TRADE | X | X | X | | $743.06 |
| FREE STATE BOOKBINDERY | 3110 ELM AVENUE | | | BALTIMORE | MD | 21211 | | | VARIOUS DATES, TRADE | X | X | X | | $35,000.77 |
| FREELY CREATIVE INC | PO BOX 1363 | | | STOWE | VT | 05672 | | | VARIOUS DATES, TRADE | X | X | X | | $260.41 |
| FREEMAN HEALTH | 1102 W 32ND STREET | | | JOPLIN | MO | 64804 | | | VARIOUS DATES, TRADE | X | X | X | | $66.75 |
| FREEMAN, JAMES A. | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $69.62 |
| FRENCH PAPER COMPANY | ATTN: JERRY FRENCH | 100 FRENCH ST. | | NILES | MI | 49120 | | | VARIOUS DATES, TRADE | X | X | X | | $116,003.85 |
| FRENCH'S SHOES AND BOOTS - REM | 1837 SOUTH CHURCH STREET | | | MURFREESBORO | TN | 37130 | | | VARIOUS DATES, TRADE | X | X | X | | $193.28 |
| FRICK HOSPITAL | ATTN:  CASHIER | | | GRENSBURG | PA | 15601 | | | VARIOUS DATES, TRADE | X | X | X | | $448.00 |
| FROEHLING & ROBERTSON | 3015 DUMBARTON ROAD | | | RICHMOND | VA | 23228 | | | VARIOUS DATES, TRADE | X | X | X | | $3,045.00 |
| FUJIFILM GRAPHIC SYSTEMS USA, INC | DEPT LA 22221 | | | PASADENA | CA | 91185-2221 | | | VARIOUS DATES, TRADE | X | X | X | | $3,320.69 |
| FULL MOON | 309 MELODY LANE | | | CORPUS CRISTI | TX | 78418 | | | VARIOUS DATES, TRADE | X | X | X | | $31.81 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FUSION AETEK UV.SYSTEMS - CHIC | DEPT 77-3056 | | | CHICAGO | IL | 60678 | | | VARIOUS DATES, TRADE | X | X | X | | $97.65 |
| G NEIL COMPANIES - SUNRISE | P O BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | | | VARIOUS DATES, TRADE | X | X | X | | $502.20 |
| G.W. WYATT CONTRACTING LLC | TRENT WYATT CONTRACTING | PO BOX 369 | | JEFFERSON CITY | TN | 37760 | | | VARIOUS DATES, TRADE | X | X | X | | $12,146.38 |
| GADGE USA INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3000 MARCUS AVENUE | | LAKE SUCCESS | NY | 11042 | | | VARIOUS DATES, TRADE | X | X | X | | $1,959,506.83 |
| GAJDA HEATING & AC | DBA GAJDA HEATING & AC | 1540 RIDGE LANE | | DES PLAINES | IL | 60018 | | | VARIOUS DATES, TRADE | X | X | X | | $11,561.00 |
| GALL LAMINATING LLC | 315 WEST JAMES STREET SUITE 105 | | | LANCASTER | PA | 17603 | | | VARIOUS DATES, TRADE | X | X | X | | $2,396.50 |
| GAMMERLER CORPORATION | 431 LAKEVIEW CT  SUITE B | | | MT PROSPECT | IL | 60056 | | | VARIOUS DATES, TRADE | X | X | X | | $13,237.44 |
| GAMPE MACHINE & TOOL CO INC | 1224 ROUTE 22 | | | HOLLIDAYSBURG | PA | 16648 | | | VARIOUS DATES, TRADE | X | X | X | | $4,460.87 |
| GARLICH PRINTING COMPANY-FENTON | 525 RUDDER ROAD | | | FENTON | MO | 63026 | | | VARIOUS DATES, TRADE | X | X | X | | $9,310.02 |
| GARRISON HOUSE PRESS - NORWELL | 295 WASHINGTON STREET | | | NORWELL | MA | 02061 | | | VARIOUS DATES, TRADE | X | X | X | | $24.61 |
| GAW OHARA ENVELOPE COMPANY | PO BOX 325 | | | WESTERN SPRINGS | IL | 60558-0325 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| GBA COMMERCIAL BALDWIN LLC | ATTN: JOSEPH BURTON | 22 OLD NURSERY DRIVE | | WILTON | CT | 06897 | | | VARIOUS DATES, TRADE | X | X | X | | $43,147.91 |
| GCC/IBT NATIONAL PENSION FUND | 13191 CROSSROADS PARKWAY N., #205 | | | CITY OF INDUSTRY | CA | 91746 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | 35,522,127 |
| GCIU - RETIREMENT FUND | RETIREMENT AND DISABILITY | PO BOX 630454 | | BALTIMORE | MD | 21263 | | | VARIOUS DATES, TRADE | X | X | X | | $131.74 |
| GENERAL PETROLEUM | 7404 DISALLE BLVD | | | FORT WAYNE | IN | 46825 | | | VARIOUS DATES, TRADE | X | X | X | | $3,687.41 |
| GENPACT INTERNATIONAL INC | 42 OLD RIDGEBURY ROAD 1S | | | DANBURY | CT | 06810 | | | VARIOUS DATES, TRADE | X | X | X | | $64,722.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE THIEME VERLAGE KG | RUDIGERSTRASSE 14 | | | STUTTGART | | D-70469 | GERMANY | | VARIOUS DATES, TRADE | X | X | X | | $15,902.85 |
| GEORGETOWN UNIVERSITY LAW CENTER | 600 NEW JERSEY AVENUE NOR | | | WASHINGTON | DC | 20001 | | | VARIOUS DATES, TRADE | X | X | X | | $250.81 |
| GEORGIA DESING AND GRAPHICS | PO BOX 1188 | | | GAINESVILLE | GA | 30503 | | | VARIOUS DATES, TRADE | X | X | X | | $8.53 |
| GEORGIA DUPLICATING PRODUCTS INC | GEORGIA DUPLICATING PRODU | P O BOX  3547 | | MACON | GA | 31205 | | | VARIOUS DATES, TRADE | X | X | X | | $30.00 |
| GEORGIA PAPER CORP INC | 164 ANDREW DRIVE SUITE 200 | | | STOCKBRIDGE | GA | 30281 | | | VARIOUS DATES, TRADE | X | X | X | | $72,129.80 |
| GFA | 4209 FOLSOM AVENUE | | | ST LOUIS | MO | 63110 | | | VARIOUS DATES, TRADE | X | X | X | | $42,171.45 |
| GHS PAPER TUBE & CORE MANUFACTURING | P.O. BOX 127   805 E. HWY | | | ALBANY | MO | 64402 | | | VARIOUS DATES, TRADE | X | X | X | | $6,464.48 |
| GIBSON ENGINEERING CO INC | PO BOX 847418 | | | BOSTON | MA | 02284-7418 | | | VARIOUS DATES, TRADE | X | X | X | | $5,308.04 |
| GIFT CERTIFIATES.COM | 315-5TH AVENUE SOUTH #700 | | | SEATTLE | WA | 98104 | | | VARIOUS DATES, TRADE | X | X | X | | $355.60 |
| GLOBAL DOCUGRAPHIX | PO BOX 52316 | | | SHREVEPORT | LA | 71135 | | | VARIOUS DATES, TRADE | X | X | X | | $8,774.50 |
| GLOBAL INDUSTRIAL EQUIPMENT | 11 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | | | VARIOUS DATES, TRADE | X | X | X | | $1,060.80 |
| GLOBAL RECRUITERS OF CONCORD | C/O GLOBAL RECRUITERS NET | PO BOX 2165 | | BEDFORD PARK | IL | 60499-2165 | | | VARIOUS DATES, TRADE | X | X | X | | $13,715.00 |
| GLOBALSCAPE INC | 4500 LOCKHILL-SELMA | SUITE 150 | | SAN ANTONIO | TX | 78249 | | | VARIOUS DATES, TRADE | X | X | X | | $37,625.49 |
| GLUE MACHINERY & SYSTEMS INC | 1310 REDWOOD WAY SUITE B | | | PETALUMA | CA | 94954 | | | VARIOUS DATES, TRADE | X | X | X | | $5,936.75 |
| GLUETECH INCORPORATED | 701 CREEL DRIVE | | | WOODDALE | IL | 60191 | | | VARIOUS DATES, TRADE | X | X | X | | $5,994.42 |
| GLUNZ AND JENSEN INC | ELKWOOD | 21405 BUSINESS COURT | | ELKWOOD | VA | 22718-1757 | | | VARIOUS DATES, TRADE | X | X | X | | $7,738.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GNOMON COPY | 103 HANOVER STREET | | | LEBANON | NH | 03766 | | | VARIOUS DATES, TRADE | X | X | X | | $14.96 |
| GOELZER INDUSTRIES | 201 EAST TRINITY BOULEVAR | | | GRAND PRAIRIE | TX | 75050 | | | VARIOUS DATES, TRADE | X | X | X | | $113,940.20 |
| GOLDEN PACIFIC EMBOSSING | 7035 SOUTH 212TH ST | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $51,097.84 |
| GOLDENROD CORP | 25 LANCASTER DRIVE | | | BEACON FALLS | CT | 06403 | | | VARIOUS DATES, TRADE | X | X | X | | $34.79 |
| GONDERFLEX INTERNATIONAL INC | 530 BOUL GUIMOND | | | LONGUEUIL | QC | J4G 1P8 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $9,230.00 |
| GOOD CATCH | PO BOX 370366 | | | MIAMI | FL | 33137 | | | VARIOUS DATES, TRADE | X | X | X | | $34.34 |
| GOOD ELECTRIC | 9018 AERO ST | | | SAN ANTONIO | TX | 78217 | | | VARIOUS DATES, TRADE | X | X | X | | $1,110.65 |
| GOODELL, TERRY | 9316 NW HOPEDALE CT. | | | PORTLAND | OR | 97229-8415 | | | VARIOUS DATES, TRADE | X | X | X | | $88.00 |
| GORDON ONE LIMITED PARTNERSHIP | GORDON ONE LIMITED PARTNE | C/O GORDON ONE LIMITED PA | 216 FINLEY ROAD | BELLE VERNON | PA | 15012 | | | VARIOUS DATES, TRADE | X | X | X | | $2,260.00 |
| GORDON PETERSON | 3124 PIN OAK COURT | | | FARMERS BRANCH | TX | 75234 | | | VARIOUS DATES, TRADE | X | X | X | | $37.38 |
| GOSS INTERNATIONAL CORPORATION | LOCKBOX 535055 | | | ATLANTA | GA | 30353-5055 | | | VARIOUS DATES, TRADE | X | X | X | | $24,440.45 |
| GOSSAMER PRESS | 259 MAIN ST.STE#1 | | | OLD TOWN | ME | 04468 | | | VARIOUS DATES, TRADE | X | X | X | | $12.74 |
| GOUGH, TOM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $31.89 |
| GOULD PAPER CORPORATION | 2284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | VARIOUS DATES, TRADE | X | X | X | | $189,174.71 |
| GOURMET COFFEE SERVICE | PO BOX 8318 | | | VAN NUYS | CA | 91409 | | | VARIOUS DATES, TRADE | X | X | X | | $1,373.92 |
| GPA | GPOA LP | 3906 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3009 | | | VARIOUS DATES, TRADE | X | X | X | | $14,547.08 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GPA ACQUISITION COMPANY LLC | 8701 W 47TH STREET SUITE | | | MCCOOK | IL | 60525 | | | VARIOUS DATES, TRADE | X | X | X | | $6,315.56 |
| GPT OPERATING PARTNERSHIP LP | GPT 190TH STREET OWNER LL | PO BOX 74002917 | | CHICAGO | IL | 60674-2917 | | | VARIOUS DATES, TRADE | X | X | X | | $111,705.08 |
| GRACE MEDIA SERVICES INC. | PO BOX 415 | | | BLOOMING GLEN | PA | 18911 | | | VARIOUS DATES, TRADE | X | X | X | | $11.30 |
| GRACE PRECISION PRODUCTS LLC | PO BOX 706 | | | WEBB CITY | MO | 64870 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| GRAINGER | DEPT #800267031 | P O BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | | VARIOUS DATES, TRADE | X | X | X | | $35,809.75 |
| GRANGER MAILING SOLUTIONS LLC | 7509 MANCHACA RD #112 | | | AUSTIN | TX | 78745 | | | VARIOUS DATES, TRADE | X | X | X | | $60.00 |
| GRAPHIC ARTS FINISHERS INC. | 32 CAMBRIDGE STREET | | | CHARLESTOWN | MA | 02129 | | | VARIOUS DATES, TRADE | X | X | X | | $175.00 |
| GRAPHIC COMMUNICATIONS | TEAMSTER DISTRICT COUNCIL | 710 EAST COMMONWEALTH AVE | | FULLERTON | CA | 92831 | | | VARIOUS DATES, TRADE | X | X | X | | $2,435.89 |
| GRAPHIC CONNECTIONS GROUP - CH | 174 CHESTERFIELD IND. BOU | | | CHESTERFIELD | MO | 63005 | | | VARIOUS DATES, TRADE | X | X | X | | $348.01 |
| GRAPHIC CRAFTS INC | 300 BEAVER VALLEY PIKE | | | WILLOW STREET | PA | 17584-0327 | | | VARIOUS DATES, TRADE | X | X | X | | $3,932.00 |
| GRAPHIC ELECTRIC, INC. | 6644 E. 26TH ST. | | | COMMERCE | CA | 90040 | | | VARIOUS DATES, TRADE | X | X | X | | $908.51 |
| GRAPHIC EQUIPMENT CORPORATIN | 55 WESTER AVE | | | METUCHEN | NJ | 08840 | | | VARIOUS DATES, TRADE | X | X | X | | $10,769.41 |
| GRAPHIC IMPRINTS - WINTER GARD | 751 BUSINESS PARK BOULEVARD SU | | | WINTER GARDEN | FL | 34787 | | | VARIOUS DATES, TRADE | X | X | X | | $18.49 |
| GRAPHIC INNOVATORS INC | 855 MORSE AVE. | | | ELK GROVE VILLAGE | IL | 60007 | | | VARIOUS DATES, TRADE | X | X | X | | $1,983.12 |
| GRAPHIC PACKAGING INTERNATIONAL INC | 1502 BEELER ST | | | NEW ALBANY | IN | 47150 | | | VARIOUS DATES, TRADE | X | X | X | | $2,574.00 |
| GRAPHIC TECH ELECTRIC | 1743 FLORADALE AVE. | | | EL MONTE | CA | 91733 | | | VARIOUS DATES, TRADE | X | X | X | | $41,326.54 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAPHICS ARTS INDUSTRY JOINT PENSION PLAN | 25 LOUISIANA AVE NW | | | WASHINGTON, DC | DC | 20001 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | 963,389 |
| GRAYHAIR SOFTWARE INCORPORATED | 124 GAITHER DR  SUITE 16 | | | MOUNT LAUREL | NJ | 08054 | | | VARIOUS DATES, TRADE | X | X | X | | $571.19 |
| GREAT AMERICAN LEASING CORP. | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | | | VARIOUS DATES, TRADE | X | X | X | | $958.11 |
| GREAT WESTERN INK | 2100 NW 22ND AVENUE | | | PORTLAND | OR | 97210 | | | VARIOUS DATES, TRADE | X | X | X | | $938.49 |
| GREATER INDIANAPOLIS CHAMBER " | OF COMMERCE | BANK ONE TOWER | | INDIANAPOLIS | IN | 46204 | | | VARIOUS DATES, TRADE | X | X | X | | $1,690.00 |
| GREATER SAN ANTONIO | CHAMBER OF COMMERCE | PO BOX 1628 | | SAN ANTONIO | TX | 78296 | | | VARIOUS DATES, TRADE | X | X | X | | $500.00 |
| GREEN BAY PACKAGING INCORPORATED | 3250 SOUTH RIDGE ROAD | | | GREEN BAY | WI | 54304 | | | VARIOUS DATES, TRADE | X | X | X | | $37,714.93 |
| GREENLEAF COMPACTION, INC. | 222 S MILL AVE SUITE 333 | | | TEMPE | AZ | 85281 | | | VARIOUS DATES, TRADE | X | X | X | | $349.00 |
| GREGORY POOLE EQUIPMENT COMPANY | 5808 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | | | VARIOUS DATES, TRADE | X | X | X | | $1,703.83 |
| GREIF | 366 GREIF PKWY | | | DELAWARE | OH | 43015 | | | VARIOUS DATES, TRADE | X | X | X | | $6,422.76 |
| GREYSHORE STUDIOS | 13 SADOWSKI DRIVE | | | OLD BRIDGE | NJ | 08857 | | | VARIOUS DATES, TRADE | X | X | X | | $28.15 |
| GRIMCO INC | 1585 FENCORP DR | | | FENTON | MO | 63026 | | | VARIOUS DATES, TRADE | X | X | X | | $610.68 |
| GRM INFORMATION MANAGEMENT SERVICES | PO BOX 601008 | | | PASADENA | CA | 91189-1008 | | | VARIOUS DATES, TRADE | X | X | X | | $546.45 |
| GROSSBLOTEKAMP, REBECCA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $15.00 |
| GROUP HEALTH COOPERATIVE | P.O. BOX 34581 | | | SEATTLE | WA | 98124-1581 | | | VARIOUS DATES, TRADE | X | X | X | | $718.84 |
| GROUP M ADVERTISING | 12350SW 132ND CT.STE 210 | | | MIAMI | FL | 33186 | | | VARIOUS DATES, TRADE | X | X | X | | $22.70 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUARD PROS SECURITY SERVICES | GUARD PROS SECURITY SERVI | PO BOX 54711 | | LOS ANGELES | CA | 90054 | | | VARIOUS DATES, TRADE | X | X | X | | $4,072.00 |
| GUCKENHEIMER ENTERPRISES-EL DO | GUCKENHEIMER SERVICES LLC | 1850 GATEWAY DR SUITE 50 | | SAN MATEO | CA | 94404 | | | VARIOUS DATES, TRADE | X | X | X | | $208.00 |
| GUERRERO, ANGELICA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $168.00 |
| GUIDED PRODUCTS LLC | GUIDED AND GRAPHIC IMPRES | 7908 S 228TH ST | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $1,075.00 |
| GULTON INC | 116 CORPORATE BOULEVARD | | | SOUTH PLAINFIELD | NJ | 07080 | | | VARIOUS DATES, TRADE | X | X | X | | $914.53 |
| GUNTHER INTERNATIONAL | 1 WINNENDEN RD | | | NORWICH | CT | 06360 | | | VARIOUS DATES, TRADE | X | X | X | | $25,703.04 |
| GUNTHERS ELECTRIC INC | 620 WYE MILLS RD | P O  BOX 215 | | WYE MILLS | MD | 21679-0215 | | | VARIOUS DATES, TRADE | X | X | X | | $954.24 |
| GUTHRIE, WILLIAM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,398.00 |
| GXS, INC | PO BOX 640371 | | | PITTSBURGH | PA | 15264-0371 | | | VARIOUS DATES, TRADE | X | X | X | | $4,242.00 |
| H & H TECHNOLOGIES INCORPORATED | 10286 STAPLES MILL RD | | | GLEN ALLEN | VA | 23060-3064 | | | VARIOUS DATES, TRADE | X | X | X | | $1,425.00 |
| H.SPECHT - HINCKLEY | 2616 CRESTVIEW DR | | | HINCKLEY | OH | 44233 | | | VARIOUS DATES, TRADE | X | X | X | | $276.90 |
| HAAPANEN BROTHERS | 1400 ST PAUL AVENUE | | | GURNEE | IL | 60031 | | | VARIOUS DATES, TRADE | X | X | X | | $10,133.53 |
| HABITEC SECURITY | P.O. BOX 352497 | | | TOLEDO | OH | 43635-2497 | | | VARIOUS DATES, TRADE | X | X | X | | $35.00 |
| HADRONICS INCORPORATED | 4570 STEEL PLACE | | | CINCINNATI | OH | 45209 | | | VARIOUS DATES, TRADE | X | X | X | | $250.00 |
| HAGE WEAR | 4535 30TH STREET | SUITE 106 | | SAN DIEGO | CA | 92116 | | | VARIOUS DATES, TRADE | X | X | X | | $123.84 |
| HAGEMAN, CHRISTOPHER | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $300.43 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAGEN , STREIFF, NEWTON & OSHIRO | ACCOUNTANTS PC | PO BOX 51067 | | LOS ANGELES | CA | 90051-5367 | | | VARIOUS DATES, TRADE | X | X | X | | $13,352.16 |
| HAHN, BOB | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $170.72 |
| HALE ANGUS FARMS | 27951 S US HIGHWAY 87 | | | CANYON | TX | 79015 | | | VARIOUS DATES, TRADE | X | X | X | | $22.74 |
| HALL, KATHY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $30.58 |
| HAMCO RALEIGH | 1314 FAIRVIEW RD | | | RALEIGH | NC | 27608 | | | VARIOUS DATES, TRADE | X | X | X | | $222.22 |
| HAMIL, HARRISON & CO MECH., INC. | HAMIL, HARRISON & CO. MEC | P.O. BOX 146 | | ENNIS | TX | 75120 | | | VARIOUS DATES, TRADE | X | X | X | | $557.49 |
| HAMMERSHOY, CHRIS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $758.18 |
| HARDWARE PRODUCTS CO | 191 WILLIAMS ST | | | CHELSEA | MA | 02150-6189 | | | VARIOUS DATES, TRADE | X | X | X | | $310.00 |
| HARGREAVES, BILL | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $819.23 |
| HARPER CORPORATION OF AMERICA | PO BOX 410369 11625 STEEL | | | CHARLOTTE | NC | 28241 | | | VARIOUS DATES, TRADE | X | X | X | | $9,942.63 |
| HARR, JULIA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNME NT ACTION | X | X | X | | UNKNOWN |
| HARRINGTON, KATIE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $236.75 |
| HARRINGTON, LISA A | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $20.00 |
| HARRIS + BRUNO | 8555 WASHINGTON BLVD. | | | ROSEVILLE | CA | 95678 | | | VARIOUS DATES, TRADE | X | X | X | | $1,599.38 |
| HARRIS ISLAND MEDIA | PO BOX 656 | | | POST ISABEL | TX | 78578 | | | VARIOUS DATES, TRADE | X | X | X | | $22.92 |
| HARRIS, MAX | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $36.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRISON CENTRAL APPRAISAL | PO BOX 818 | | | MARSHALL | TX | 75671-0818 | | | VARIOUS DATES, TRADE | X | X | X | | $5,080.15 |
| HARRY EDELMAN INC | 111-37 LEFFERTS BOULEVARD | P O BOX 200140 | | SOUTH OZONE PARK | NY | 11420-0140 | | | VARIOUS DATES, TRADE | X | X | X | | $4,001.50 |
| HARRY'S BINDERY EQUIPMENT SERVICE & SALE | HARRY'S BINDERY EQUIPMENT | 9960 BELL RANCH DRIVE #10 | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $2,698.08 |
| HARTE, HANKS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $80.00 |
| HARTEL, WALLY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $288.68 |
| HARTGROVE REPAIR LLC | 1062 COUNTY ROAD 1905 | | | JACKSONVILLE | MO | 65260 | | | VARIOUS DATES, TRADE | X | X | X | | $1,831.92 |
| HASCO OIL COMPANY, INC. | P.O. BOX 92559 | | | LONG BEACH | CA | 90809 | | | VARIOUS DATES, TRADE | X | X | X | | $1,250.14 |
| HAUSER ELECTRIC CO | 105 EAST CANAL ST | | | BROOKFIELD | MO | 64628 | | | VARIOUS DATES, TRADE | X | X | X | | $115.07 |
| HAWAII HOCHI PRINTING | 917 KOKEA STREET | | | HONOLULU | HI | 96817 | | | VARIOUS DATES, TRADE | X | X | X | | $838.17 |
| HAWAII INFORMATION CONSORTIUM | 201 MERCHANT STREET | SUITE 1805 | | HONOLULU | HI | 96813 | | | VARIOUS DATES, TRADE | X | X | X | | $108.00 |
| HAWAII TEAMSTERS & ALLIED WORK | LOCAL 996 | 1817 HART STREET | | HONOLULU | HI | 96819 | | | VARIOUS DATES, TRADE | X | X | X | | $292.34 |
| HAWKEYE INFORMATION SYSTEMS INCORPORATED | P O BOX 2167 | | | FORT COLLINS | CO | 80522 | | | VARIOUS DATES, TRADE | X | X | X | | $750.00 |
| HAYNES FIRE EXTINGUISHER | 4611 TRADEWIND ST. | | | AMARILLO | TX | 79103-9710 | | | VARIOUS DATES, TRADE | X | X | X | | $589.58 |
| HB FULLER COMPANY | PO BOX 73515 | | | CHICAGO | IL | 60673-7515 | | | VARIOUS DATES, TRADE | X | X | X | | $40,165.86 |
| HC ROCKWELL AVE LLC | C/O HACKMAN CAPITAL PARTN | 11111 SANTA MONICA BLVD # | | LOS ANGELES | CA | 90025 | | | VARIOUS DATES, TRADE | X | X | X | | $58,283.72 |
| HEALTHPOINTE MEDICAL GROUP INCORPORATED | FIRST CARE IND GRP | 16702 VALLEY VIEW AVE | | LA MIRADA | CA | 90638-5824 | | | VARIOUS DATES, TRADE | X | X | X | | $685.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEARTLAND LABEL PRINTER INC | 1700 STEPHEN ST | PO BOX 347 | | LITTLE CHUTE | WI | 54140 | | | VARIOUS DATES, TRADE | X | X | X | | $2,919.41 |
| HEB PRINT SHOP - REMIT | ATTENTION CUSTOMER RELATIONS D | PO BOX 839999 | | SAN ANTONIO | TX | 78283-3999 | | | VARIOUS DATES, TRADE | X | X | X | | $321.73 |
| HEETCO INC | 4201 N BALTIMORE ST | PO BOX 724 | | KIRKSVILLE | MO | 63501 | | | VARIOUS DATES, TRADE | X | X | X | | $1,114.94 |
| HEIDELBERG USA | 121 BROADWAY | | | DOVER | NH | 03820 | | | VARIOUS DATES, TRADE | X | X | X | | $19,973.38 |
| HELLER'S GAS | PO BOX 444 | | | BERWICK | PA | 18603 | | | VARIOUS DATES, TRADE | X | X | X | | $9,280.71 |
| HELP/SYSTEMS LLC | NORTH WEST 5955 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485-5955 | | | VARIOUS DATES, TRADE | X | X | X | | $7,574.78 |
| HENDERSON PRINTING | 7615 POCOSHOCK WAY | | | NORTH CHESTERFIEL | VA | 23235 | | | VARIOUS DATES, TRADE | X | X | X | | $64.23 |
| HENDERSON'S PRINTING INC | 813 GREEN AVENUE | | | ALTOONA | PA | 16601 | | | VARIOUS DATES, TRADE | X | X | X | | $21,921.60 |
| HENKEL ADHESIVES | DEBRA HENK | 16507W BOYLAN ROAD | | GREEN BROOK | NJ | 08812 | | | VARIOUS DATES, TRADE | X | X | X | | $176,540.30 |
| HENRY C SMITHERS ROOFING CO INC | 6850 E 32ND ST | | | INDIANAPOLIS | IN | 46226 | | | VARIOUS DATES, TRADE | X | X | X | | $514.04 |
| HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER | | | CHICAGO | IL | 60693-0136 | | | VARIOUS DATES, TRADE | X | X | X | | $24,258.28 |
| HERITAGE PRESS INCORPORATED HP | 1963 FREEMAN AVE | | | SIGNAL HILL | CA | 90755 | | | VARIOUS DATES, TRADE | X | X | X | | $2.22 |
| HERSHEY CORP | 19 E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | | | VARIOUS DATES, TRADE | X | X | X | | $1,320.43 |
| HERZIG ENGINEERING | 11108 N OAK TRAFFICWAY | SUITE 104 | | KANSAS CITY | MO | 64155-3636 | | | VARIOUS DATES, TRADE | X | X | X | | $11,125.00 |
| HEUBEL MATERIAL HANDLING INC | 6311 NE EQUITABLE RD | | | KANSAS CITY | MO | 64120 | | | VARIOUS DATES, TRADE | X | X | X | | $9,147.11 |
| HEWLETT PACKARD CO COMPAQ FEDERAL LLC | P.O. BOX 2810 | | | COLORADO SPRING | CO | 80901-2810 | | | VARIOUS DATES, TRADE | X | X | X | | $31,816.53 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HICKS MORLEY HAMILTON STEWART STORIE LLP | 77 KING ST W  39TH FLOOR | BOX 371 TD CENTRE | | TORONTO | ON | M5K 1KB | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $7,324.66 |
| HICORP | 16341 RAVENWOOD PLACE | | | MIAMI LAKES | FL | 33014 | | | VARIOUS DATES, TRADE | X | X | X | | $89.88 |
| HIGGINS, TERRY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $297.49 |
| HIGH PURITY NORTHWEST INC - SE | 4775 BALLARD AVENUE NW | | | SEATTLE | WA | 98107 | | | VARIOUS DATES, TRADE | X | X | X | | $384.08 |
| HILLTOP PRINTING | 158 HEATER STREET | | | HAMILTON | ON | L9A 2N8 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $15.34 |
| HIS & OUR ENTERPRISE | RT 1 BOX 270 | | | ELLISNORE | MO | 63937 | | | VARIOUS DATES, TRADE | X | X | X | | $28.80 |
| HISPANIC SCHOLARSHIP FUND | 1411 W 90TH #700 | | | GARDENA | CA | 90248 | | | VARIOUS DATES, TRADE | X | X | X | | $1,049.35 |
| HITE | P.O. BOX 1807 | | | ALTOONA | PA | 16603 | | | VARIOUS DATES, TRADE | X | X | X | | $2,661.63 |
| HOGAN TRUCK LEASING INC | 2150 SCHUETZ RD  SUITE 21 | | | ST LOUIS | MO | 63146 | | | VARIOUS DATES, TRADE | X | X | X | | $570.00 |
| HOLIDAY AUTO CENTER | 2213 WHITTIER BLVD. | | | LOS ANGELES | CA | 90023 | | | VARIOUS DATES, TRADE | X | X | X | | $35.66 |
| HOLIDAY INN EXPRESS | 2333 NW VAUGHN STREET | | | PORTLAND | OR | 97210 | | | VARIOUS DATES, TRADE | X | X | X | | $270.60 |
| HOLLISTON LLC | 905 HOLLISTON MILLS ROAD | | | CHURCH HILL | TN | 37642 | | | VARIOUS DATES, TRADE | X | X | X | | $49,920.92 |
| HOLMAN DISTRIBUTION CENTER OF WA INC | 22430 76TH AVENUE S | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $10,265.11 |
| HOLSTON GASES | PO BOX 27248 | | | KNOXVILLE | TN | 37927 | | | VARIOUS DATES, TRADE | X | X | X | | $4,615.59 |
| HOLSTON RIVER MACHINE SHOP | 2640 NANCE'S FERRY RD | | | NEW MARKET | TN | 37820 | | | VARIOUS DATES, TRADE | X | X | X | | $18,083.00 |
| HOMFELD, BARRY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $75.50 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HONEYWELL PRINTER SUPPLIES | HONEYWELL PRINTER SUPPLIE | 7656 E 700TH AVENUE | | ROBINSON | IL | 62454 | | | VARIOUS DATES, TRADE | X | X | X | | $1,819.01 |
| HONOLULU BUSINESS FORMS | PO BOX 426 | | | PEARL CITY | HI | 96782 | | | VARIOUS DATES, TRADE | X | X | X | | $7.51 |
| HONOLULU DISPOSAL SERVICE, INC | P.O. BOX 30490 | | | HONOLULU | HI | 96820-0490 | | | VARIOUS DATES, TRADE | X | X | X | | $436.90 |
| HOOKER HANDLING SYSTEMS INC | PO BOX 563 | | | EASTHAMPTON | MA | 01027 | | | VARIOUS DATES, TRADE | X | X | X | | $36.79 |
| HOOPADOO | 115 CANAL STREET | | | MILFORD | CT | 48381 | | | VARIOUS DATES, TRADE | X | X | X | | $1.82 |
| HORIZON PAPER CO INC | DEPARTMENT 7119 | | | CAROL STREAM | IL | 60122-7119 | | | VARIOUS DATES, TRADE | X | X | X | | $291,496.26 |
| HORIZON SOLUTIONS | 1070 HOLT AVENUE | UNIT 10 | | MANCHESTER | NH | 03109 | | | VARIOUS DATES, TRADE | X | X | X | | $752.64 |
| HORIZON WASTE SERVICE | PO BOX 572 | | | CONSHOHOCKEN | PA | 19428 | | | VARIOUS DATES, TRADE | X | X | X | | $380.00 |
| HORTON EQUIPMENT REPAIR | 323 HILLSIDE DR | | | MARTINSBURG | PA | 16662 | | | VARIOUS DATES, TRADE | X | X | X | | $12,692.21 |
| HOUSEBERG, DENISE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $164.52 |
| HOWELL MACDUFF CO INC | 69 SHEWSBURY ST | PO BOX 759 | | BOYLSTON | MA | 01505 | | | VARIOUS DATES, TRADE | X | X | X | | $91.22 |
| HOWRY DESIGN | 354 PINE STREET 6TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | VARIOUS DATES, TRADE | X | X | X | | $35,000.00 |
| HR DIRECT | P O BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | | | VARIOUS DATES, TRADE | X | X | X | | $32.06 |
| HTS - SANTA FE SPRINGS | SERVICES INC | 10600 S. PAINTER | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $10,267.50 |
| HUBCO | 238 W JERICHO TPKE | | | HUNTINGTON STATI | NY | 11746 | | | VARIOUS DATES, TRADE | X | X | X | | $51.38 |
| HUBERGROUP USA INC | 2850 FESTIVAL DR | | | KANKAKEE | IL | 60901 | | | VARIOUS DATES, TRADE | X | X | X | | $6,440.28 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUICHANG FURNITURE CO LTD | HIGH TECH INDUSTRIAL ZONE | 7 XINDE ROAD RONGGUI SHU | | FOSHAN CITY | | GUANGDONG | CHINA | | VARIOUS DATES, TRADE | X | X | X | | $6,985.00 |
| HUMBLE ENTERPRISES INC | POST PRESS SPECIALTIES | 151 W GEOSPACE DR | | INDEPENDENCE | MO | 64056 | | | VARIOUS DATES, TRADE | X | X | X | | $155,151.67 |
| HUNT PRINTING & GRAPHICS | 5542 S LA GRANGE RD | | | COUNTRYSIDE | IL | 60525 | | | VARIOUS DATES, TRADE | X | X | X | | $59.70 |
| HVAC SOLUTIONS INC | 2105 PENTA DR | PO BOX 380 | | HIGH RIDGE | MO | 63049 | | | VARIOUS DATES, TRADE | X | X | X | | $512.88 |
| HYATT REGENCY LONG BEACH | 200 S. PINE AVENUE | | | LONG BEACH | CA | 90802 | | | VARIOUS DATES, TRADE | X | X | X | | $203.55 |
| HYBRID INTEGRATION | HYBRID SOFTWARE | 1709 LANGHORNE-NEWTON RD | | LANGHORNE | PA | 19047 | | | VARIOUS DATES, TRADE | X | X | X | | $13,203.90 |
| HYDRAULIC FITTINGS CO INC | 1624 BEASON STREET | | | BALTIMORE | MD | 21230 | | | VARIOUS DATES, TRADE | X | X | X | | $463.07 |
| HYG FINANCIAL SERVICES INC. | P.O. BOX 14545 | | | DES MOINES | IA | 50306-3545 | | | VARIOUS DATES, TRADE | X | X | X | | $3,395.80 |
| HYLTON PAPER COMPANY INCORPORATED | 400 BENIGNO BLVD | | | BELLMAWR | NJ | 08031 | | | VARIOUS DATES, TRADE | X | X | X | | $176,158.06 |
| HYSPECO, INC | 2118 E ROCKHURST STREET | | | SPRINGFIELD | MO | 65802 | | | VARIOUS DATES, TRADE | X | X | X | | $106.43 |
| IBM CORP - DALLAS **INACTIVE** | PO BOX 9005 | | | CAROL STREAM | IL | 60197-9005 | | | VARIOUS DATES, TRADE | X | X | X | | $19,387.44 |
| ICE SYSTEMS INC - HAUPPAUGE | PO BOX 11126 | | | HAUPPAUGE | NY | 11788 | | | VARIOUS DATES, TRADE | X | X | X | | $57.96 |
| ICG/HOLLISTON MILLS INC - REMI | P O BOX 60740 | | | CHARLOTTE | NC | 28260 | | | VARIOUS DATES, TRADE | X | X | X | | $200.48 |
| ICS DIVERSIFIED | 2392 GRISSOM DRIVE | | | ST LOUIS | MO | 63146 | | | VARIOUS DATES, TRADE | X | X | X | | $7,520.87 |
| ID LABEL INC | 425 PARK AVE | | | LAKE VILLA | IL | 60046 | | | VARIOUS DATES, TRADE | X | X | X | | $78,420.03 |
| ID MEDIA | PO BOX 542012 | | | OMAHA | NE | 68154 | | | VARIOUS DATES, TRADE | X | X | X | | $734.56 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDC, INC.  ID MEDICAL WASTE SE | 958 OLD FINCHVILLE ROAD S | | | SHELBYVILLE | KY | 40065 | | | VARIOUS DATES, TRADE | X | X | X | | $52.13 |
| IDEA PATTIO - RIVERTON | 400 LINDEN AVENUE | | | RIVERTON | NJ | 08077 | | | VARIOUS DATES, TRADE | X | X | X | | $44.84 |
| IDEALLIANCE | 1600 DUKE ST  SUITE 420 | | | ALEXANDRIA | VA | 22314-2805 | | | VARIOUS DATES, TRADE | X | X | X | | $1,968.00 |
| IEC INTERNATIONAL ENVELOPE COM | 2 TABAS LANE | | | EXTON | PA | 19341-2753 | | | VARIOUS DATES, TRADE | X | X | X | | $489.68 |
| IEC OF DAYTON - REMIT | ATTN: BOB IRETON | 7665 JOHN ELWOOD DRIVE | | DAYTON | OH | 45459 | | | VARIOUS DATES, TRADE | X | X | X | | $7,357.00 |
| IIMAK | 3198 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | | | VARIOUS DATES, TRADE | X | X | X | | $72,927.00 |
| IKON FINANCIAL SERVICES **INAC | PO BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | | | VARIOUS DATES, TRADE | X | X | X | | $1,536.91 |
| ILIFF BUSINESS PARK 7800 LLC | ILIFF BUSINESS PARK 7800 | PO BOX 912868 | | DENVER | CO | 80291-2868 | | | VARIOUS DATES, TRADE | X | X | X | | $4,108.00 |
| IMAGE INK | 7363 RED ROCK RD | | | INDIANAPOLIS | IN | 46236 | | | VARIOUS DATES, TRADE | X | X | X | | $19.92 |
| IMAGE MAKER GRAPHICS | 519 ELM ST | BOX 834 | | ALEXANDRIA | MN | 56308 | | | VARIOUS DATES, TRADE | X | X | X | | $213.38 |
| IMAGE ONE | 41555 CHERRY ST. | UNIT H | | MURRIETA | CA | 92562 | | | VARIOUS DATES, TRADE | X | X | X | | $10.70 |
| IMAGE SUPPLIES - LINCOLNWOOD | 7125 NORTH LINCOLN AVENUE | | | LINCOLNWOOD | IL | 60712-2210 | | | VARIOUS DATES, TRADE | X | X | X | | $1,350.00 |
| IMAGEONE JANITORIAL SERVICES INC | 658 DOUGLAS AVE  SUITE 11 | | | ALTAMONTE SPRING | FL | 32714 | | | VARIOUS DATES, TRADE | X | X | X | | $1,091.40 |
| IMAGESYSTEM - BOULDER | 2005 32ND STREET | | | BOULDER | CO | 80301 | | | VARIOUS DATES, TRADE | X | X | X | | $153.87 |
| IMAGINE 5 GRAPHICS | 607 SHADY LANE DR APT G3 | | | NORWALK | IA | 50211-1237 | | | VARIOUS DATES, TRADE | X | X | X | | $95.26 |
| IMAGINE NATION BOOKS LTD | DBA BOOKS ARE FUN | 282 CENTURY PLACE SUITE | | LOUISVILLE | CO | 80027-1665 | | | VARIOUS DATES, TRADE | X | X | X | | $498.09 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IMAGING PATH | 2601 MINNEHAHA AVENUE | | | MINNEAPOLIS | MN | 55406 | | | VARIOUS DATES, TRADE | X | X | X | | $22.51 |
| IMAJENNATION | 515 20TH STREET NW | | | E GRAND FORKS | MN | 56721 | | | VARIOUS DATES, TRADE | X | X | X | | $131.23 |
| IMPERIAL ROLLER CO. INC. | 1301 CHARLESTOWN IND. DRI | | | ST. CHARLES | MO | 63303 | | | VARIOUS DATES, TRADE | X | X | X | | $2,163.52 |
| IMPREGLON CELLRAMIC | 220 FAIRBURN INDUSTRIAL BLVD | | | FAIRBURN | GA | 30213 | | | VARIOUS DATES, TRADE | X | X | X | | $4,540.00 |
| IMPRESSIONS MEDIA | 689 SOUTH MODOE AVENUE | | | MEDFORD | OR | 97504 | | | VARIOUS DATES, TRADE | X | X | X | | $4.14 |
| IN GRAPHIC DETAIL | PO BOX 1627 | | | SEQUIM | WA | 98382 | | | VARIOUS DATES, TRADE | X | X | X | | $166.88 |
| IN PRINT INCORPORATED | 6608 NW BOX 454 | | | OKLAHOMA CITY | OK | 73116 | | | VARIOUS DATES, TRADE | X | X | X | | $1.54 |
| INCORPORATED DESIGN ASSOC | 2831 CAMINO DE RIO SOUTH | | | SAN DIEGO | CA | 92108 | | | VARIOUS DATES, TRADE | X | X | X | | $47.65 |
| INDEPENDENT BEARING INC. | 16W231 S FRONTAGE RD., #15 | | | BURR RIDGE | IL | 60527 | | | VARIOUS DATES, TRADE | X | X | X | | $12,756.54 |
| INDEPENDENT SUPPRESSION CONSULTANTS | INDEPENDENT SUPPRESSION C | 2232 JEFFREY LANE | | TALBOTT | TN | 37877 | | | VARIOUS DATES, TRADE | X | X | X | | $249.35 |
| INDEX & INK | 39 QUEENS QUAY E #128 | | | TORONTO | ON | M5E 0A5 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $1,450.00 |
| INDIANA CAVERNS | 1267 GREEN ACRES DR SW | | | CORYDON | IN | 47112 | | | VARIOUS DATES, TRADE | X | X | X | | $75.50 |
| INDIANA-AMERICAN WATER COMPANY | 1025 LAUREL OAK ROAD | | | VORRHEES | NJ | 08043 | | | VARIOUS DATES, TRADE | X | X | X | | $990.59 |
| INDIANAPOLIS CHAMBER OF COMMERCE | 111 MONUMENT CIRCLE | SUITE 1950 | | INDIANAPOLIS | IN | 46204 | | | VARIOUS DATES, TRADE | X | X | X | | $1,665.00 |
| INDIANAPOLIS SCALE COMPANY INC | 10262 LEASES CORNER CT | PO BOX 190 | | CAMBY | IN | 46113 | | | VARIOUS DATES, TRADE | X | X | X | | $697.20 |
| INDIGO AMERICA INC | PO BOX 415573 | | | BOSTON | MA | 02241-5573 | | | VARIOUS DATES, TRADE | X | X | X | | $190,562.14 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL DISTRIBUTION - DALL | P O BOX 730434 | | | DALLAS | TX | 75373-0434 | | | VARIOUS DATES, TRADE | X | X | X | | $16.48 |
| INDUSTRIAL KING PRINTING | 27955 SMYTH SUITE # 109 | | | VALENCIA | CA | 91390 | | | VARIOUS DATES, TRADE | X | X | X | | $63.10 |
| INDUSTRIAL KNIFE COMPANY | 16000 TRADE ZONE AVENUE S | | | UPPER MARLBORO | MD | 20774 | | | VARIOUS DATES, TRADE | X | X | X | | $4,218.29 |
| INDUSTRIAL MAINTENANCE SOLUTIONS | INDUSTRIAL MAINTENANCE SO | PO BOX 6457-DEPT #274 | | INDIANAPOLIS | IN | 46206 | | | VARIOUS DATES, TRADE | X | X | X | | $2,121.00 |
| INDUSTRIAL METAL FABRICATORS LTD- CHATHAM | PO BOX 834 STN MAIN | | | CHATHAM | ON | N7L 5L1 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $831.00 |
| INDUSTRIAL REPAIR SERVICE, INC. | 2650 BUSINESS DRIVE | | | CUMMING | GA | 30040 | | | VARIOUS DATES, TRADE | X | X | X | | $1,260.00 |
| INDUSTRIAL SHOE CO | 1421 E 1ST ST | | | SANTA ANA | CA | 92701 | | | VARIOUS DATES, TRADE | X | X | X | | $10,643.58 |
| INDUSTRIAL TECHNICAL SERVICES INC | 975 NORTH ROAD | | | WESTFIELD | MA | 01085 | | | VARIOUS DATES, TRADE | X | X | X | | $14,209.06 |
| INFINITY FULFILLMENT GROUP, LLC, GFA | 101 WORKMAN CT | | | EUREKA | MO | 63025 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| INFLATABLE PACKAGING INC | 75 GLEN RD, STE 103 | | | SANDY HOOK | CT | 06482 | | | VARIOUS DATES, TRADE | X | X | X | | $9,975.53 |
| INFOSEAL LLC | 1825 BLUE HILLS CIRCLE | | | ROANOKE | VA | 24012 | | | VARIOUS DATES, TRADE | X | X | X | | $624.27 |
| INGERSOLL-RAND COMPANY | 20121 72ND AVENUE S | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $6,505.30 |
| INGRID DESIGN LLC | 1017 BAXTER AVE. | | | LOUISVILLE | KY | 40204 | | | VARIOUS DATES, TRADE | X | X | X | | $42,661.25 |
| INK SYSTEMS INCORPORATED | 2311 S. EASTERN AVENUE | | | COMMERCE | CA | 90040 | | | VARIOUS DATES, TRADE | X | X | X | | $225.00 |
| INLAND PRINTING | PO BOX 414 | | | SYOSSET | NY | 11791 | | | VARIOUS DATES, TRADE | X | X | X | | $869.35 |
| INMOTION BRAND STRATEGIES POWERED BY | PROFORMA | PO BOX 640814 | | CINCINNATI | OH | 45264-0814 | | | VARIOUS DATES, TRADE | X | X | X | | $3,383.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INNERWORKINGS | 677 ALA MOANA BOULEVARD # | | | HONOLULU | HI | 96813 | | | VARIOUS DATES, TRADE | X | X | X | | $3,423.20 |
| INNOVATION DESIGN SERVICE | 108 W JEFFERSON SUITE 504B | | | SYRACUSE | NY | 13202 | | | VARIOUS DATES, TRADE | X | X | X | | $20.47 |
| INNOVATIVE LABEL & TAG | PO BOX 731 | | | GERMANTOWN | WI | 53022 | | | VARIOUS DATES, TRADE | X | X | X | | $23.55 |
| INNOVATIVE MARKETING AND PU | 509 GILMORE STREET | | | MEAVILLE | PA | 16335 | | | VARIOUS DATES, TRADE | X | X | X | | $44.41 |
| INNOVATIVE PRINT GROUP | 307 SUMMER RIDGE COURT | | | SAINT CHARLES | MO | 63304 | | | VARIOUS DATES, TRADE | X | X | X | | $49.60 |
| INSERTS CONVERTING | FOR BENEFIT OF PREMIUM CO | DBA INSERTS CONVERTING | | MIDLAND | TX | 79711 | | | VARIOUS DATES, TRADE | X | X | X | | $3,287.04 |
| INSIGHT DIRECT USA | P O BOX 731069 | | | DALLAS | TX | 75373-1069 | | | VARIOUS DATES, TRADE | X | X | X | | $139.84 |
| INSIGHT GRAPHICS | 1930 BALBOA AVENUE | | | SAN DIEGO | CA | 92109 | | | VARIOUS DATES, TRADE | X | X | X | | $9.99 |
| INSIGHTSOFTWARE.COM INC | 5613 DTC PARKWAY SUITE 9 | | | GREENWOOD VILLA | CO | 80111 | | | VARIOUS DATES, TRADE | X | X | X | | $7,634.60 |
| INSPIRAGE LLC | PO BOX 94012 | | | SEATTLE | WA | 98124-9412 | | | VARIOUS DATES, TRADE | X | X | X | | $33,747.00 |
| INSTANT COURIER SERVICE | PO BOX 331 | | | PHILADELPHIA | PA | 19105 | | | VARIOUS DATES, TRADE | X | X | X | | $498.00 |
| INSTITUTO MEXICANO DEL SEGURO | PASEO DE LA REFORMA 476 | JUAREZ | | MEXICO CITY | | CP 06600 | UNITED KINGDOM | | VARIOUS DATES, TRADE | X | X | X | | $255.00 |
| INSTY PRINTS | 6741 NORTH THORNYDALE #71 | | | TUCSON | AZ | 85741 | | | VARIOUS DATES, TRADE | X | X | X | | $3.86 |
| INSURANCE DATA SYSTEMS | 5701 STIRLING ROAD | | | DAVIE | FL | 33314 | | | VARIOUS DATES, TRADE | X | X | X | | $136.41 |
| INTEGRATED MERCHANDISING SYSTEMS | BOX 75890 | | | CHICAGO | IL | 60675-5890 | | | VARIOUS DATES, TRADE | X | X | X | | $334.70 |
| INTEGRATED PRINT AND GRAPHICS | 645 STEVENSON ROAD | | | SOUTH ELGIN | IL | 60177 | | | VARIOUS DATES, TRADE | X | X | X | | $11,423.23 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTELEX TECHNOLOGIES, INC | 145 FRONT STREET, SUITE 305 | | | TORONTO | ON | M5A1E | | | VARIOUS DATES, TRADE | X | X | X | | $550.00 |
| INTERFLEX LASER ENGRAVERS | 175 TRADD STREET | | | SPARTNBERG | SC | 29301 | | | VARIOUS DATES, TRADE | X | X | X | | $15,079.00 |
| INTERNATIONAL | 310 COMMERCE DRIVE | | | AMHERST | NY | 14228 | | | VARIOUS DATES, TRADE | X | X | X | | $0.06 |
| INTERNATIONAL BELT & RUBBER | 4132 B PLACE NW | | | AUBURN | WA | 98801-2446 | | | VARIOUS DATES, TRADE | X | X | X | | $1,757.99 |
| INTERNATIONAL BUSINESS SOLUTIONS | ALLIANCE LLC | 432 WINDSOR PARK DR | | DAYTON | OH | 45459 | | | VARIOUS DATES, TRADE | X | X | X | | $2,000.00 |
| INTERNATIONAL BUSINESS SYSTEMS | IBS DIRECT | ATTN: SHAUN BUSS | 431 YERKES RD | KING OF PRUSSIA | PA | 19406 | | | VARIOUS DATES, TRADE | X | X | X | | $146,428.40 |
| INTERNATIONAL ENVELOPE | 2 TABAS LANE | | | EXTON | PA | 19341 | | | VARIOUS DATES, TRADE | X | X | X | | $106.15 |
| INTERNATIONAL LEASING CO, INC. | P.O. BOX 84764 | | | SEATTLE | WA | 98124 | | | VARIOUS DATES, TRADE | X | X | X | | $5,251.74 |
| INTERNATIONAL MAIL SERVICE, INC. | 692 SOUTH 8TH STREET, SUI | | | KALAMAZOO | MI | 49009 | | | VARIOUS DATES, TRADE | X | X | X | | $465.19 |
| INTERNATIONAL PAPER | 1689 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | | | VARIOUS DATES, TRADE | X | X | X | | $3,309,615.52 |
| INTERNATIONAL PLASTIC CARDS INC | 1475 EAST EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | | | VARIOUS DATES, TRADE | X | X | X | | $6,097.24 |
| INTERNATIONAL PLASTICS | 185 COMMERCE CENTER | | | GREENVILLE | SC | 29615 | | | VARIOUS DATES, TRADE | X | X | X | | $775.00 |
| INTERTECH PRECISION, LTD | PO BOX 27 | 99 MONTGOMERY AVE | | SCARSDALE | NY | 10583 | | | VARIOUS DATES, TRADE | X | X | X | | $5,285.00 |
| INTRICATE LINES | 30 WASHINGTON STREET | | | NATICK | MA | 01760 | | | VARIOUS DATES, TRADE | X | X | X | | $0.26 |
| INVENTIVE MEDIA INC | 212 EAST ROCKS RD | | | NORWALK | CT | 06851 | | | VARIOUS DATES, TRADE | X | X | X | | $1,350.00 |
| INX INTERNATIONAL INK CO | 150 NORTH MARTINGALE # 70 | | | SCHAUMBURG | IL | 60173 | | | VARIOUS DATES, TRADE | X | X | X | | $436,578.30 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ION TORRENT SYSTEMS | ATTN ACCOUNTS PAYABLE | 850 LINCOLN CENTRE DR | | FOSTER CITY | CA | 94404 | | | VARIOUS DATES, TRADE | X | X | X | | $18,032.66 |
| IPSWITCH INC | 83 HARTWELL AVE | | | LEXINGTON | MA | 02421 | | | VARIOUS DATES, TRADE | X | X | X | | $690.00 |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | | | VARIOUS DATES, TRADE | X | X | X | | $3,939.34 |
| IRPLAST SPA | S.P. VAL D'ELSA | | | EMPOLI | | 50053 | | | VARIOUS DATES, TRADE | X | X | X | | $2,828.34 |
| IRVINE VALLEY AIR CONDITIONING INC | 2961 E CORONADO STREET | | | AHAHEIM | CA | 92806 | | | VARIOUS DATES, TRADE | X | X | X | | $22,006.49 |
| ISLAND PACKAGING | PO BOX 755 | | | BOYNTON BEACH | FL | 33425 | | | VARIOUS DATES, TRADE | X | X | X | | $39.47 |
| IST AMERICA CORP | 121-123 CAPISTA DR | | | SHOREWOOD | IL | 60404 | | | VARIOUS DATES, TRADE | X | X | X | | $25,738.66 |
| ISTA NORTH AMERICA | 3655 NORTH POINT PARKWAY | SUITE 450 | | ALPHARETTA | GA | 30005-2025 | | | VARIOUS DATES, TRADE | X | X | X | | $20.43 |
| J & J MACHINE & ENGINEERING INC | 5614 E WASHINGTON BLVD | | | COMMERCE | CA | 90040 | | | VARIOUS DATES, TRADE | X | X | X | | $19,624.91 |
| J AND C GRINDING - NASHVILLE | 4303 ALABAMA AVENUE | SUITE A | | NASHVILLE | TN | 37209 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| J AND L PRINTING | 4140 NORTH EAST 8TH STREET | | | GRESHAM | OR | 97030 | | | VARIOUS DATES, TRADE | X | X | X | | $8.72 |
| J AND N SIGNS | 5094 COLUMBIA HIGHWAY | | | PULASKI | TN | 38478 | | | VARIOUS DATES, TRADE | X | X | X | | $0.21 |
| J E FIFER SHEET METAL CORP | FABRICATORS INC | 2301 OLD DOMINION ST | | RICHMOND | VA | 23224 | | | VARIOUS DATES, TRADE | X | X | X | | $130.00 |
| J H TIFFANY AND ASSOCIATES INC | 1095 HADWIN DRIVE | | | FLORISSANT | MO | 63033 | | | VARIOUS DATES, TRADE | X | X | X | | $282.60 |
| J S PRINTING-FRANKLIN PARK | 9832 FRANKLIN AVE | | | FRANKLIN PARK | IL | 60131-1913 | | | VARIOUS DATES, TRADE | X | X | X | | $3,424.95 |
| J.E. PATTERSON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J4 ENTERPRISES LLC | PO BOX 25344 | | | PORTLAND | OR | 97298 | | | VARIOUS DATES, TRADE | X | X | X | | $303.80 |
| JACKSON BROTHERS OF THE SOUTH | 3711 MEXICO ROAD | | | ST CHARLES | MO | 63303 | | | VARIOUS DATES, TRADE | X | X | X | | $481.46 |
| JACOBS PRINTERY | 392 SAWMILL ROAD | | | CLINTON | AR | 72031 | | | VARIOUS DATES, TRADE | X | X | X | | $88.60 |
| JACOBUS, RANEE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $20.70 |
| J-AD GRAPHICS INC | 1351 N M-43 HWY | | | HASTINGS | MI | 49058 | | | VARIOUS DATES, TRADE | X | X | X | | $110.61 |
| JAL J MANAGEMENT CORPORATION | 15 PITTENGER ROAD | | | THREE BRIDGES | NJ | 08887 | | | VARIOUS DATES, TRADE | X | X | X | | $73,675.18 |
| JAMES AVERY CRAFTSMAN INC | C/O CRIS MILLER | PO BOX 291367 | | KERVILLE | TX | 78029 | | | VARIOUS DATES, TRADE | X | X | X | | $1,989.70 |
| JAMES W SMITH PRINTING | 1573 ST PAUL AVE | | | GURNEE | IL | 60031 | | | VARIOUS DATES, TRADE | X | X | X | | $2,269.00 |
| JAMES, THOMAS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $122.61 |
| JANI-KING OF CLEVELAND | 9075 TOWN CENTRE DRIVE | | | BROADVIEW HEIGHT | OH | 44147 | | | VARIOUS DATES, TRADE | X | X | X | | $4,730.40 |
| JANITORS SUPPLY CO INC | 540 E 2ND STREET | | | ERIE | PA | 16507 | | | VARIOUS DATES, TRADE | X | X | X | | $752.98 |
| JAPS OLSON COMPANY | 7500 EXCELSIOR BOULEVARD | | | SAINT LOUIS PARK | MN | 55426-4519 | | | VARIOUS DATES, TRADE | X | X | X | | $31,734.08 |
| JAVA DAVE'S | 6239 E 15TH | PO BOX 581238 | | TULSA | OK | 74158-1238 | | | VARIOUS DATES, TRADE | X | X | X | | $1,162.26 |
| JAY HAWK PLASTICS | PO BOX 4228 | | | OLATHE | KS | 66063-4228 | | | VARIOUS DATES, TRADE | X | X | X | | $867.64 |
| JAYHAWK BOXES, INC. | 1150 SOUTH UNION | | | FREMONT | NE | 68025 | | | VARIOUS DATES, TRADE | X | X | X | | $6,302.79 |
| JAYHAWK PLASTICS INCORPORATED | 15285 SOUTH KEELER | | | OLATHE | KS | 66062 | | | VARIOUS DATES, TRADE | X | X | X | | $1,187.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB MECHANICAL INC | 70 SOUTH STREET | | | WASHINGTON | PA | 15301 | | | VARIOUS DATES, TRADE | X | X | X | | $406.00 |
| JCS MANAGEMENT SERVICES  LLC | 10766 EAST CETONA CIRCLE | | | SCOTTSDALE | AZ | 85262 | | | VARIOUS DATES, TRADE | X | X | X | | $3,000.00 |
| JENCO PRODUCTIONS INCORPORATED | ATTN: JENNIFER IMBRIANI | 401 SOUTH J STREET | | SAN BERNARDINO | CA | 92410 | | | VARIOUS DATES, TRADE | X | X | X | | $3,314,657.68 |
| JENKINS, KRISTEN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,432.32 |
| JENNERJAHN MACHINE | PO BOX 379 | 901 MASSACHUSETTS AVE | | MATTHEWS | IN | 46957 | | | VARIOUS DATES, TRADE | X | X | X | | $21,167.65 |
| JESSE WHITE SECRETARY OF STATE | DEAPERTMENT OF BUSINESS | 501 SOUTH 2ND STREET | | SPRINGFIELD | IL | 62756 | | | VARIOUS DATES, TRADE | X | X | X | | $686.00 |
| JET GRAPHICS INCORPORATED | 1920 HANCOCK STREET | | | SAN DIEGO | CA | 92110 | | | VARIOUS DATES, TRADE | X | X | X | | $843.00 |
| JET TECHNOLOGY | JET TECHNOLOGY REPAIR & R | 5203 W 65TH STREET | | BEDFORD PARK | IL | 60638 | | | VARIOUS DATES, TRADE | X | X | X | | $250.51 |
| JIFFY PRINT | 2172 W.32ND STREET | | | ERIE | PA | 16508 | | | VARIOUS DATES, TRADE | X | X | X | | $73.26 |
| JIMS PRINT SHOP | 134 SEAMAN ROAD | | | PEEBLES | OH | 45660 | | | VARIOUS DATES, TRADE | X | X | X | | $36.89 |
| JMG SECURITY SYSTEMS, INC. | ATTN: LEGAL DEPARTMENT | 17150 NEWHOPE STREET | SUITE 109 | FOUNTAIN VALLEY | CA | 92708 | | | VARIOUS DATES, TRADE | X | X | X | | $834.00 |
| JMH CONSTRUCTION INC | 3528 EAST 16TH STREET | | | LOS ANGELES | CA | 90023 | | | VARIOUS DATES, TRADE | X | X | X | | $1,097.89 |
| JOHN A BECKER CO | DBA BECKER ELECTRIC SUPPL | 1341 E FOURTH ST | | DAYTON | OH | 45402 | | | VARIOUS DATES, TRADE | X | X | X | | $4,564.14 |
| JOHN L YOUNG CO | 536 SOUTH FULTON AVE | | | BALTIMORE | MD | 21223 | | | VARIOUS DATES, TRADE | X | X | X | | $34,320.46 |
| JOHNSBYRNE COMPANY | ATTN: ACCOUNTS RECEIVABLE | 6701 W. OAKTON ST | | NILES | IL | 60714-3932 | | | VARIOUS DATES, TRADE | X | X | X | | $1,504,785.01 |
| JOHNSON CONTROLS, INC. | P.O. BOX 730068 | | | DALLAS | TX | 75373-0068 | | | VARIOUS DATES, TRADE | X | X | X | | $14,207.45 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON QUAID VENTURES LLC | DBA FRESH COLOR PRESS | 7625 GOLDEN TRIANGLE DRIV | | EDEN PRAIRIE | MN | 55344 | | | VARIOUS DATES, TRADE | X | X | X | | $4,175.00 |
| JOHNSTONE SUPPLY | 335 N WEBER AVE | | | SIOUX FALLS | SD | 57103 | | | VARIOUS DATES, TRADE | X | X | X | | $517.07 |
| JOINT WELL PRINTING LTD | FLAT E, F, 6/F, PHASE 1 TAI LI | KWAICHUNG | | NEW TERRITORIES | | | HONG KONG | | VARIOUS DATES, TRADE | X | X | X | | $28.85 |
| JONES PACKAGING MACHINERY, INC. | JONES PACKAGING MACHINERY | 7486 WOLFTEVER LANE | | OOLTEWAH | TN | 37363 | | | VARIOUS DATES, TRADE | X | X | X | | $360.00 |
| JONES, ELAINE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $428.98 |
| JOPLIN FIRE PROTECTION CO | 1014 S WALL AVENUE | | | JOPLIN | MO | 64801 | | | VARIOUS DATES, TRADE | X | X | X | | $4,062.68 |
| JORDAN RAMIS ATTORNEYS AT LAW | TWO CENTERPOINTE DR 6TH | | | LAKE OSWEGO | OR | 97035 | | | VARIOUS DATES, TRADE | X | X | X | | $2,581.00 |
| JORSON AND CARLSON COMPANY | 1501 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | | | VARIOUS DATES, TRADE | X | X | X | | $991.32 |
| JOSEPH H. BEETZ PLUMBING CO, INC | BEETZ PLUMBING CO INC | 9511 WATSON INDUSTRIAL PA | | ST. LOUIS | MO | 63126 | | | VARIOUS DATES, TRADE | X | X | X | | $6,278.88 |
| JOULES ANGSTROM U V PRINTING INKS CORP | 104 HERITAGE DRIVE | | | PATASKALA | OH | 43062 | | | VARIOUS DATES, TRADE | X | X | X | | $63,609.14 |
| JP ELECTRIC INC | 13400 PITT ROAD | | | AMARILLO | TX | 79118 | | | VARIOUS DATES, TRADE | X | X | X | | $136.73 |
| JUNGLE DIGITAL IMAGING | 530 EMERSON | | | PALO ALTO | CA | 94301 | | | VARIOUS DATES, TRADE | X | X | X | | $19.87 |
| JVA INC | 6512 LEWIS ROAD | | | BALDWIN | MD | 21013 | | | VARIOUS DATES, TRADE | X | X | X | | $652.00 |
| K & W FINISHING | 1207 BERNARD DRIVE | | | BALTIMORE | MD | 21223 | | | VARIOUS DATES, TRADE | X | X | X | | $3,314.28 |
| K & W MACHINE WORKS | DBA K & W MACHINE WORKS | 146 VERGE ST | | SPRINGFIELD | MA | 01129-1124 | | | VARIOUS DATES, TRADE | X | X | X | | $8,575.00 |
| K INTERNATIONAL INC | DBA KINTER | 3333 OAK GROVE AVE | | WAUKEGAN | IL | 60087 | | | VARIOUS DATES, TRADE | X | X | X | | $20.60 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K LASER TECHNOLOGY (USA) CO LTD | 3123 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704-6907 | | | VARIOUS DATES, TRADE | X | X | X | | $5,558.40 |
| K.C. PHOTO ENGRAVING | 712 ARROW GRAND CIRCLE | | | COVINA | CA | 91722 | | | VARIOUS DATES, TRADE | X | X | X | | $319.00 |
| KADER, LEE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $333.71 |
| KAHLER AND COMPANY SPECIALTIES | PO BOX 190 | | | JOHNSTON | IA | 50131 | | | VARIOUS DATES, TRADE | X | X | X | | $66.48 |
| KAMAN INDUSTRIAL | P O BOX 74566 | | | CHICAGO | IL | 60690 | | | VARIOUS DATES, TRADE | X | X | X | | $1,960.92 |
| KAMAN INDUSTRIAL TECHNOLOGIES | P O BOX 402847 | | | ATLANTA | GA | 30384-2847 | | | VARIOUS DATES, TRADE | X | X | X | | $15,194.22 |
| KANSAS DEPARTMENT OF REVENUE - | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-5000 | | | VARIOUS DATES, TRADE | X | X | X | | $27.00 |
| KANZAKI SPECIALTY PAPERS INC | 20 CUMMINGS STREET | | | WARE | MA | 01082 | | | VARIOUS DATES, TRADE | X | X | X | | $101,057.60 |
| KARINS CUSTOM IMAGES | 11605 HOLLY BRIAR LANE | | | GREAT FALLS | VA | 22066 | | | VARIOUS DATES, TRADE | X | X | X | | $37.04 |
| KATANA STUDIO GLOBAL | 13681 NEWPORT AVENUE | SUITE 8-210 | | TUSTIN | CA | 92780 | | | VARIOUS DATES, TRADE | X | X | X | | $217,793.25 |
| KATIE WOOD INCORPORATED | PO BOX 634 | | | LINCOLNTON | NC | 28093 | | | VARIOUS DATES, TRADE | X | X | X | | $41.56 |
| KAY TOLEDO TAGS INC | PO BOX 841741 | | | DALLAS | TX | 75284-1741 | | | VARIOUS DATES, TRADE | X | X | X | | $124.74 |
| KAZKO SYSTEMS | 11841 METROPOLITAN | SUITE #2A | | NEW GARDENS | NY | 11415 | | | VARIOUS DATES, TRADE | X | X | X | | $31.24 |
| KB LITHO SUPPLY CO | 1441 NORTH TOPPING | P.O. BOX 33473 | | KANSAS CITY | MO | 64120 | | | VARIOUS DATES, TRADE | X | X | X | | $425.00 |
| KBA NORTH AMERICA | P O BOX 619006 | | | DALLAS | TX | 75261 | | | VARIOUS DATES, TRADE | X | X | X | | $3,587.94 |
| KC ENVELOPE CO.INC.- KANSAS CITY | 8638 NE UNDERGROUND DRIVE | | | KANSAS CITY | MO | 64161-9721 | | | VARIOUS DATES, TRADE | X | X | X | | $19,384.14 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KC PRINTING SERVICE | 185 WEST 9 STREET | | | BROOMFIELD | CO | 80020 | | | VARIOUS DATES, TRADE | X | X | X | | $39.01 |
| KECO ENGINEERED COATINGS - IND | 1030 S. KEALING AVE. | | | INDIANAPOLIS | IN | 46203 | | | VARIOUS DATES, TRADE | X | X | X | | $615.49 |
| KELLER FIRE & SAFETY | 1138 KANSAS AVENUE | | | KANSAS CITY | KS | 66105 | | | VARIOUS DATES, TRADE | X | X | X | | $131.49 |
| KELLERMEYER COMPANY | P.O. BOX 66 | | | BOWLING GREEN | OH | 43402 | | | VARIOUS DATES, TRADE | X | X | X | | $347.79 |
| KELLEY, LISA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $171.57 |
| KELLY & PARTNERS INC | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | VARIOUS DATES, TRADE | X | X | X | | $3,375.28 |
| KELLY KAPELLER DESIGN INC | 11124 MILL RUN | | | MINNETONKA | MN | 55305 | | | VARIOUS DATES, TRADE | X | X | X | | $36,892.80 |
| KELLY PRINTING CO INC | 205 OREGON ST | | | DANVILLE | IL | 61832-4237 | | | VARIOUS DATES, TRADE | X | X | X | | $632.50 |
| KELLY SERVICES INC | PO BOX 31001-0422 | | | PASADENA | CA | 91110-0422 | | | VARIOUS DATES, TRADE | X | X | X | | $381,524.84 |
| KENTUCKIANA COPY SUPPLY | 1912 UNRUH CT | | | NEW ALBANY | IN | 47151-0817 | | | VARIOUS DATES, TRADE | X | X | X | | $4,146.09 |
| KERMASHEK, JASON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $106.76 |
| KERNIC SYSTEMS, INC. | 5230 SOUTH SERVICE ROAD | UNIT 206 | | BURLINGTON | ON | L7L 5K2 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $1,724.45 |
| KESKES PRINTING | 5 W TAUNTON AVE | | | BERLIN | NJ | 08009 | | | VARIOUS DATES, TRADE | X | X | X | | $19.86 |
| KEYCORP INC | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | | | VARIOUS DATES, TRADE | X | X | X | | $250.28 |
| KEYSTONE AUTOMOTIVE | 1010 GRAND ST | | | ORLANDO | FL | 32805 | | | VARIOUS DATES, TRADE | X | X | X | | $437.28 |
| K-GRAPHICS | 4109 SOUTH 87TH STREET | | | OMAHA | NE | 68127 | | | VARIOUS DATES, TRADE | X | X | X | | $7,730.50 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KHIMAIRA | 2974 STONYMAN ROAD | | | LURAY | VA | 22835 | | | VARIOUS DATES, TRADE | X | X | X | | $10.62 |
| KIC TEAM - REMIT | 1130 MINOT AVE | PO BOX 1120 | | AUBURN | ME | 04211-1120 | | | VARIOUS DATES, TRADE | X | X | X | | $60,529.55 |
| KINCHEN, THOMAS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| KING, KENNETH | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $660.00 |
| KIRCHNERS PEST CONTROL | 2635 COLUMBIA AVE | | | LANCASTER | PA | 17603 | | | VARIOUS DATES, TRADE | X | X | X | | $90.10 |
| KIRKSVILLE AREA CHAMBER OF COM | 304 SOUTH FRANKLIN PO BOX | | | KIRKSVILLE | MO | 63501 | | | VARIOUS DATES, TRADE | X | X | X | | $598.19 |
| KIRMAN PLUMBING | 794 MERCHANT ST | | | LOS ANGELES | CA | 90021 | | | VARIOUS DATES, TRADE | X | X | X | | $158.50 |
| KISLER, ROBERT | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $799.60 |
| KLEINSCHMIDT INC | PO BOX 7158 | | | DEERFIELD | IL | 60015-7158 | | | VARIOUS DATES, TRADE | X | X | X | | $204.27 |
| KLEM, STEVE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| KNEPPER PRESS | CLINTON COMMERCE PARK | | | CLINTON | PA | 15026 | | | VARIOUS DATES, TRADE | X | X | X | | $3,870.30 |
| KNISELY & SONS INC | 125 EAST PITT ST | | | BEDFORD | PA | 15522 | | | VARIOUS DATES, TRADE | X | X | X | | $148.40 |
| KOCHER + BECK USA LP | 15850 WEST 99TH STREET | | | LENEXA | KS | 66219 | | | VARIOUS DATES, TRADE | X | X | X | | $3,178.46 |
| KOENIGSHOF, ROGER - ALPHARETTA | 6275 BANNERHORN RUN | | | ALPHARETTA | GA | 30005 | | | VARIOUS DATES, TRADE | X | X | X | | $313.62 |
| KOLBUS AMERICA INC | P O BOX 72446 | | | CLEVELAND | OH | 44192 | | | VARIOUS DATES, TRADE | X | X | X | | $1,118.11 |
| KOLBUS AMERICA INCORPORATED | PO BOX 72446 | | | CLEVELAND | OH | 44192 | | | VARIOUS DATES, TRADE | X | X | X | | $3,333.83 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOMORI AMERICA CORPORATION | 6851 STEGER DRIVE | | | CINCINNATI | OH | 45237 | | | VARIOUS DATES, TRADE | X | X | X | | $26,817.28 |
| KOMPAC TECHNOLOGIES LLC | 7 COMMERCE STREET | | | SOMERVILLE | NJ | 08876 | | | VARIOUS DATES, TRADE | X | X | X | | $1,500.00 |
| KONICA MINOLTA BUSINESS SOLUTIONS | DEPT AT952823 | | | ATLANTA | GA | 31192-2823 | | | VARIOUS DATES, TRADE | X | X | X | | $15,296.68 |
| KORODY, PHILIP A | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $6,755.20 |
| KOSKI ENTERPRISES | P O BOX F | 4810 WILLIAMSBURG RD | | HURLOCK | MD | 21643 | | | VARIOUS DATES, TRADE | X | X | X | | $50,923.40 |
| KOTLARCZYK BRANDON | 1635 COINING DR | | | TOLEDO | OH | 43612 | | | VARIOUS DATES, TRADE | X | X | X | | $37.44 |
| KRAMPF, DAVID | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $150.35 |
| KRESS PROPERTIES | 4211 I-40 WEST, #204 | | | AMARILLO | TX | 79106 | | | VARIOUS DATES, TRADE | X | X | X | | $3,300.00 |
| KROGER | PO BOX 677575 | | | DALLAS | TX | 75267-7575 | | | VARIOUS DATES, TRADE | X | X | X | | $2,400.00 |
| KROLL ONTRACK INCORPORATED | 9023 COLUMBINE ROAD | | | EDEN PRAIRIE | MN | 55347-4178 | | | VARIOUS DATES, TRADE | X | X | X | | $645.00 |
| KRONOS INC | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | | | VARIOUS DATES, TRADE | X | X | X | | $3,616.58 |
| KTL TRANSPORTATION CORP-SACRAMENTO | 2955 OATES STREET | | | WEST SACRAMENTO | CA | 95691 | | | VARIOUS DATES, TRADE | X | X | X | | $564.00 |
| KUENZ HEATING & SHEET METAL CO. | 811 WESTWOOD INDUSTRIAL P | | | ST CHARLES | MO | 63304-4579 | | | VARIOUS DATES, TRADE | X | X | X | | $6,280.00 |
| KUNZ BUSINESS PRODUCTS | 813 GREEN AVENUE | PO BOX 431 | | ALTOONA | PA | 16603 | | | VARIOUS DATES, TRADE | X | X | X | | $89,427.72 |
| KURZ TRANSFER PRODUCTS | PO BOX 63182 | | | CHARLOTTE | NC | 28263-3182 | | | VARIOUS DATES, TRADE | X | X | X | | $684.45 |
| KUTVOELGYI, NANCY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $24.66 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KWIK KOPY #1422 | 107 EDINBURGH DRIVE SUITE 145 | | | CARY | NC | 27511 | | | VARIOUS DATES, TRADE | X | X | X | | $92.45 |
| KYOTO INSTITUTE OF TECHNOLOGY | ADMINISTRATION/ACCOUNTING | HASHIGAMI-CHO MATSUGASAKI | | KYOTO | | 606-8585 | JAPAN | | VARIOUS DATES, TRADE | X | X | X | | $189.00 |
| KYOTO UNIVERSITY | GRADUATE SCHOOL OF MEDICINE | YOSHIDA-KONOE-CHO | | KYOTO | | 606-8507 | JAPAN | | VARIOUS DATES, TRADE | X | X | X | | $330.00 |
| L AND L BOILER MAINTENANCE INC | 116 S WASHINGTON ST | | | MONTOURSVILLE | PA | 17754 | | | VARIOUS DATES, TRADE | X | X | X | | $4,176.78 |
| L D DAVIS INDUSTRIES | 1725 THE FAIRWAY | | | JENKINTOWN | PA | 19046 | | | VARIOUS DATES, TRADE | X | X | X | | $2,235.49 |
| L M ROBBINS COMPANY INC | 5757 OAKWOOD LANE | | | SLATINGTON | PA | 18080 | | | VARIOUS DATES, TRADE | X | X | X | | $957.36 |
| L.A. DEPT OF WATER & POWER | 111 HOPE ST., ROOM 1155 | | | LOS ANGELES | CA | 90012 | | | VARIOUS DATES, TRADE | X | X | X | | $345.04 |
| L.J. MATTISON COMMUNICATIONS | 4207 SE WOODSTOCK BLVD | | | PORTLAND | OR | 97206 | | | VARIOUS DATES, TRADE | X | X | X | | $95.00 |
| LA ENVELOPE - MONTEBELLO | 1053 SOUTH VAIL AVEENUE | | | MONTEBELLO | IL | 90640 | | | VARIOUS DATES, TRADE | X | X | X | | $7,741.68 |
| LA PAVING COMPANY | 501 WEST GLENOAKS BOULEVA | | | GLENDALE | CA | 91202 | | | VARIOUS DATES, TRADE | X | X | X | | $975.00 |
| LAB ONE - KANSAS CITY | PO BOX 801603 | | | KANSAS CITY | MO | 64180-1603 | | | VARIOUS DATES, TRADE | X | X | X | | $82.50 |
| LAB SAFETY - | 401 SOUTH WRIGHT ROAD | P O BOX 1368 | | JANESVILLE | WI | 53547-1368 | | | VARIOUS DATES, TRADE | X | X | X | | $66.34 |
| LAB SAFETY SUPPLY INC-JANESVIL | P O BOX 5004 | | | JANESVILLE | WI | 53547-5004 | | | VARIOUS DATES, TRADE | X | X | X | | $210.10 |
| LABEL NETWORK | PO BOX 71002 | | | MADISON HEIGHTS | MI | 48071 | | | VARIOUS DATES, TRADE | X | X | X | | $247.03 |
| LABELCHOICES COM | 847 5TH STREET SUITE 102 | | | SANTA MONICA | CA | 90403 | | | VARIOUS DATES, TRADE | X | X | X | | $132.74 |
| LABELMASTER | 5724 N. PULASKI RD | | | CHICAGO | IL | 60646 | | | VARIOUS DATES, TRADE | X | X | X | | $5,681.63 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LABELS BUY NET | 62 DE L AZALEE STREET | | | SAINT CONSTANT | QU | J5A2N7 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $46.65 |
| LAIRD PLASTICS | 75 REMITTANCE DR SUITE 2 | | | CHICAGO | IL | 60675-2720 | | | VARIOUS DATES, TRADE | X | X | X | | $7,812.04 |
| LAKE COUNTY PRESS | PO BOX 9209 | | | WAUKEGAN | IL | 60079-9209 | | | VARIOUS DATES, TRADE | X | X | X | | $21,609.60 |
| LAKE PROMOTIONAL PRODUCTS | 1006 23RD STREET | | | GOTHENBURG | NE | 69138 | | | VARIOUS DATES, TRADE | X | X | X | | $9.21 |
| LAKEWAY CONTAINER, INCORPORATED | 5715 SUPERIOR DRIVE | | | MORRISTOWN | TN | 37814-1075 | | | VARIOUS DATES, TRADE | X | X | X | | $37,142.88 |
| LAMBETH TAG AND GRAPHICS-PORTL | LAMBETH TAG & GRAPHICS IN | 2017 N SCHOFIELD ST | | PORTLAND | OR | 97217 | | | VARIOUS DATES, TRADE | X | X | X | | $7,163.80 |
| LANCASTER GENERAL HOSPITAL | PO BOX 3077 | | | LANCASTER | PA | 17604 | | | VARIOUS DATES, TRADE | X | X | X | | $400.00 |
| LANDER BINDING FINISHING | 1439 STRASSNER DRIVE | | | SAINT LOUIS | MO | 63144 | | | VARIOUS DATES, TRADE | X | X | X | | $29,314.80 |
| LANDON ELECTRIC COMPANY INC | 1045 CARDEN FARM DRIVE | | | CLINTON | TN | 37716 | | | VARIOUS DATES, TRADE | X | X | X | | $12,210.48 |
| LANDSBERG PHOENIX | 1900 W UNIVERSITY DR | | | TEMPE | AZ | 85281 | | | VARIOUS DATES, TRADE | X | X | X | | $158.48 |
| LASER GRAFIX | 500 N ESTRELLA PK.B2-490 | | | GOODYEAR | AZ | 85338 | | | VARIOUS DATES, TRADE | X | X | X | | $75.84 |
| LASERSHIP INC. | DEPARTMENT 720037 | PO BOX 1335 | | CHARLOTTE | NC | 28201-1335 | | | VARIOUS DATES, TRADE | X | X | X | | $3,535.00 |
| LASERTONE CORP. | 102-03 AVENUE D | | | BROOKLYN | NY | 11236 | | | VARIOUS DATES, TRADE | X | X | X | | $2,769.00 |
| LASSI MARK WILLIAM RENT | 102 25 EAST SHEARWATER COURT | | | JERSEY CITY | NJ | 07305 | | | VARIOUS DATES, TRADE | X | X | X | | $1,600.00 |
| LAST MINUTE PRINTING & COPY CE | 301 LIBERTY DRIVE | | | PARK FOREST | IL | 60466 | | | VARIOUS DATES, TRADE | X | X | X | | $8.19 |
| LAUGHLIN'S PEST CONTROL -ST. PAUL | 1908 UNIVERSITY AVENUE | | | ST PAUL | MN | 55104-3483 | | | VARIOUS DATES, TRADE | X | X | X | | $211.83 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAUNCH PROMOTIONAL PRODUCTS - | 659 SAINT FRANCIS STREET | | | MOBILE | AL | 36602 | | | VARIOUS DATES, TRADE | X | X | X | | $1,153.10 |
| LAUREL CANYON COFFEE COMPANY | 4590 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 | | | VARIOUS DATES, TRADE | X | X | X | | $5,084.67 |
| LAUREL GRAPHICS & FABRICATION CO | 22417 76TH AVE S | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $6,196.80 |
| LAWRENCE, MARTIN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $125.00 |
| LBL ENTERPRISES LLC - MILWAUKEE | 3665 EAST MALLORY AVENUE | | | CUDAHY | WI | 53110 | | | VARIOUS DATES, TRADE | X | X | X | | $657.80 |
| LBP PACKAGING INCORPORATED | PO BOX 15485 | | | LONG BEACH | CA | 90808 | | | VARIOUS DATES, TRADE | X | X | X | | $1,401.17 |
| LBS | DBA LBS | 1801 THOMPSON AVE | | DES MOINES | IA | 50316 | | | VARIOUS DATES, TRADE | X | X | X | | $1,007.33 |
| LCD SOLUTIONS | 5009 REMBERT DR | | | RALEIGH | NC | 27612 | | | VARIOUS DATES, TRADE | X | X | X | | $45.71 |
| LE MERIDIEN INDIANAPOLIS | 123 S ILLINOIS ST | | | INDIANAPOLIS | IN | 46225 | | | VARIOUS DATES, TRADE | X | X | X | | $8.15 |
| LE MERIDIEN ST JULIANS HOTEL & | 39 MAIN STREET | | | ST JULIANS | | ST1017 | MALTA | | VARIOUS DATES, TRADE | X | X | X | | $104.88 |
| LEAP PUBLISHING SERVICES INC | 4321 FISHCREEK RD | | | STOW | OH | 44224 | | | VARIOUS DATES, TRADE | X | X | X | | $9,301.20 |
| LEE SPRING COMPANY-BROOKLYN | 140 58TH STREET | | | BROOKLYN | NY | 11220 | | | VARIOUS DATES, TRADE | X | X | X | | $873.88 |
| LEMOS, ALEJANDRO | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $33,350.00 |
| LEO'S BINDERY | 910 E SLAUSON AVE | | | LOS ANGELES | CA | 90011 | | | VARIOUS DATES, TRADE | X | X | X | | $760.80 |
| LES BRODY ASSOCIATES | KINGS POINT | 685 BRITANY O | | DELRAY BEACH | FL | 33446 | | | VARIOUS DATES, TRADE | X | X | X | | $112.73 |
| LESTER LITHOGRAPH | 1128 N GILBERT | | | ANAHEIM | CA | 92801 | | | VARIOUS DATES, TRADE | X | X | X | | $1,129.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LETTERBANK | 950 CHORRO STREET | | | SAN LUIS OBISPO | CA | 93401 | | | VARIOUS DATES, TRADE | X | X | X | | $1.78 |
| LETTERHEAD PRESS INC | 16800 W RYERSON ROAD | | | NEW BERLIN | WI | 53151 | | | VARIOUS DATES, TRADE | X | X | X | | $231,483.98 |
| LEVI BRENTLINGER | 1635 COINING DRIVE | | | TOLEDO | OH | 43612 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 633 WEST 5TH STREET SUI | | | LOS ANGELES | CA | 90071 | | | VARIOUS DATES, TRADE | X | X | X | | $9,715.12 |
| LEWIS DRUG STORES | 2701 SOUTH MINNESOTA AVENUE | SUITE 1 | | SIOUX FALLS | SD | 57105 | | | VARIOUS DATES, TRADE | X | X | X | | $13.40 |
| LEWIS JANITORIAL SUPPLY INC | 245 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750-4198 | | | VARIOUS DATES, TRADE | X | X | X | | $100.49 |
| LEWISBURG CONTAINER COMPANY | PO BOX 933931 | | | ATLANTA | GA | 31193-3931 | | | VARIOUS DATES, TRADE | X | X | X | | $8,674.53 |
| LEXJET | PO BOX 538577 | | | ATLANTA | GA | 30353-8577 | | | VARIOUS DATES, TRADE | X | X | X | | $16,165.60 |
| LIBERTY DATA PRODUCTS | PO BOX 630729 | | | HOUSTON | TX | 77063 | | | VARIOUS DATES, TRADE | X | X | X | | $1,007.83 |
| LIBERTY FIRE SOLUTION LLC | 13210 DUNNINGS HIGHWAY | | | CLAYSBURG | PA | 16625 | | | VARIOUS DATES, TRADE | X | X | X | | $8,019.11 |
| LIBERTY PRINTING | 9658 S FRANKLIN DR | | | FRANKLIN | WI | 53132 | | | VARIOUS DATES, TRADE | X | X | X | | $150.00 |
| LIBERTY SYSTEMS | 1820 BEACH AVE.STE#100 | | | BROADVIEW | IL | 60155 | | | VARIOUS DATES, TRADE | X | X | X | | $960.00 |
| LIBS PAVING CORPORATION | 7001 ATKINGS ROAD | | | FLOYDS KNOBS | IN | 47119 | | | VARIOUS DATES, TRADE | X | X | X | | $10.77 |
| LIEBSCHER ADVERTISING COMPANY | 670 KANE COURT, PO BOX 12246 | | | RENO | NV | 89510 | | | VARIOUS DATES, TRADE | X | X | X | | $4.86 |
| LIESTMAN, JENNIFER | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| LIFE COMPANIES | 3705 SNODGRASS ROAD | | | MANSFIELD | OH | 44903 | | | VARIOUS DATES, TRADE | X | X | X | | $0.93 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIFESAFE SERVICES | 5971 POWERS AVENUE SUITE | | | JACKSONVILLE | FL | 32217 | | | VARIOUS DATES, TRADE | X | X | X | | $2,452.91 |
| LIFT INC | 3745 HEMPLAND ROAD | | | MOUNTVILLE | PA | 17554 | | | VARIOUS DATES, TRADE | X | X | X | | $1,083.91 |
| LIFT SOLUTIONS | 14616 SHEPARD STREET | | | OMAHA | NE | 68138 | | | VARIOUS DATES, TRADE | X | X | X | | $1,189.25 |
| LIFT TRUCK CENTER INC | PO BOX 17084 | | | WICHITA | KS | 67217-0890 | | | VARIOUS DATES, TRADE | X | X | X | | $11,334.88 |
| LIFT TRUCK PARTS AND SERVICE INC | 20 PARKSIDE DR | PO BOX 1091 | | WEST SPRINGFIELD | MA | 01090 | | | VARIOUS DATES, TRADE | X | X | X | | $2,886.85 |
| LIGHT, TOOL & MACHINE CO. | 108 ENTERPRISE DR | | | TYRONE | PA | 16686 | | | VARIOUS DATES, TRADE | X | X | X | | $242.00 |
| LIGHTHOUSE COLORPRINT | P.O. BOX 465 | | | ST. JOSEPH | MI | 49085 | | | VARIOUS DATES, TRADE | X | X | X | | $5.34 |
| LIGHTHOUSE HARDWARE | 13198 DUNNING HIGHWAY | | | CLAYSBURG | PA | 16625 | | | VARIOUS DATES, TRADE | X | X | X | | $103.44 |
| LIGHTNING GRAPHICS | ATTN JAN | PO BOX 1283 | | YAKIMA | WA | 98907 | | | VARIOUS DATES, TRADE | X | X | X | | $145.31 |
| LIMBACH COMPANY LLC | 175 TITUS AVENUE  SUITE 1 | | | WARRINGTON | PA | 18976 | | | VARIOUS DATES, TRADE | X | X | X | | $1,265.64 |
| LINA BENEFIT PAYMENTS, INC-DEN | SUITE 1260 | 3900 EAST MEXICO AVENUE | | DENVER | CO | 80210 | | | VARIOUS DATES, TRADE | X | X | X | | $510.17 |
| LINDWALL, LARRY - CITY OF INDUSTRY | 705 N BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | | | VARIOUS DATES, TRADE | X | X | X | | $33.00 |
| LION GRAPHICS | 10941 MAIN RANGE TRAIL | | | LITTLETON | CO | 80127 | | | VARIOUS DATES, TRADE | X | X | X | | $10.94 |
| LIQUID WASTE REMOVAL INC | 500 S POLK ST, STE 100 | PO BOX 795 | | GREENWOOD | IN | 46143 | | | VARIOUS DATES, TRADE | X | X | X | | $218.40 |
| LITHPRO GRAPHICS SUPPLY LTD | 2805 WEST ARKANSAS LANE S | | | ARLINGTON | TX | 76016 | | | VARIOUS DATES, TRADE | X | X | X | | $988.81 |
| LIVE PRINT CENTER | 8120 SHERIDAN BLVD #109 | | | WESTMINISTER | CO | 80003 | | | VARIOUS DATES, TRADE | X | X | X | | $18.05 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON | PO BOX 40 | | | FORT ERIE | ON | L2A 5M7 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $187.50 |
| LOGO CONCEPTS LLC | 625 N 1250 W  SUITE 2 | | | CENTERVILLE | UT | 84014 | | | VARIOUS DATES, TRADE | X | X | X | | $384.50 |
| LOGO DEPOT - CHATANOOGA | 418 SOUTH LOVELL AVENUE | | | CHATANOOGA | TN | 37412 | | | VARIOUS DATES, TRADE | X | X | X | | $7.53 |
| LOGO PLUS | 8050 NW 74TH AVENUE | | | MEDLEY | FL | 33166 | | | VARIOUS DATES, TRADE | X | X | X | | $95.96 |
| LONG ISLAND GRAPHICS INC | ATTN: DON | 213 TREMONT AVE | | FORT LEE | NJ | 07024 | | | VARIOUS DATES, TRADE | X | X | X | | $1.69 |
| LONG ISLAND PRESS REPAIR | 75 MARCUS DRIVE | | | MELLVILLE | NY | 11747 | | | VARIOUS DATES, TRADE | X | X | X | | $420.00 |
| LOREN FISCHER DISPOSAL | 31383 S DAKOTA HWY 19 | | | VERMILLION | SD | 57069 | | | VARIOUS DATES, TRADE | X | X | X | | $157.00 |
| LOS ANGELES RUBBER CO | DBA MECHANICAL DRIVES & B | 2915 E WASHINGTON BLVD | | LOS ANGELES | CA | 90023 | | | VARIOUS DATES, TRADE | X | X | X | | $5,874.25 |
| LOU DAFOE SERVICES | 2148 SKIPWITH ROAD | | | RICHMOND | VA | 23294 | | | VARIOUS DATES, TRADE | X | X | X | | $2,225.00 |
| LOWES | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | | | VARIOUS DATES, TRADE | X | X | X | | $3,203.08 |
| LOXTON, DAWN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $79.20 |
| LSREF4 DUAL SUPER HOLDINGS LLC | 2711 NORTH HASKELL AVENUE | | | DALLAS | TX | 75204 | | | VARIOUS DATES, TRADE | X | X | X | | $93,712.50 |
| LUBRICATION ENGINEERS INCORPOR | PO BOX 16025 | | | WICHITA | KS | 67216-6025 | | | VARIOUS DATES, TRADE | X | X | X | | $1,780.92 |
| LUDWIG BUSINESS FORMS | 548 D EAST MAIN STREET | | | NEW HOLLAND | PA | 17557 | | | VARIOUS DATES, TRADE | X | X | X | | $3.11 |
| LUNAGRAPHIX | 1270 VIA LUGANO | | | WINTER PARK | FL | 32789 | | | VARIOUS DATES, TRADE | X | X | X | | $2,000.00 |
| LYNCO ADVERTISING SPEC | 12332 ZEALAND CIRCLE N. | | | CHAMPLIN | MN | 55316 | | | VARIOUS DATES, TRADE | X | X | X | | $7.47 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNDA HALL TAX COLLECTOR | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801 | | | VARIOUS DATES, TRADE | X | X | X | | $101.84 |
| LYON, FRANCINE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,328.19 |
| LYONS PRINTING AND OFFICE SUPP | 411 W. HICKPOCHEE AVE | | | LA BELLE | FL | 33935 | | | VARIOUS DATES, TRADE | X | X | X | | $371.61 |
| M & R WELDING | 119 SOUTH 28TH STREET | | | COUNCIL BLUFFS | IA | 51501 | | | VARIOUS DATES, TRADE | X | X | X | | $455.82 |
| M D MACHINE | PO BOX 1502 | | | BASTROP | TX | 78602 | | | VARIOUS DATES, TRADE | X | X | X | | $312.50 |
| M&M PRINTING | 8626  S SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | | | VARIOUS DATES, TRADE | X | X | X | | $114.31 |
| M.R. PRESS | DBA M.R. PRESS | 2209 THOMAS JEFFERSON PAR | | CHARLOTTESVILLE | VA | 22902 | | | VARIOUS DATES, TRADE | X | X | X | | $1,510.00 |
| MACORP BUSINESS FORMS | 140 CHRISTOPHER LANE | | | HARLEYSVILLE | PA | 19438 | | | VARIOUS DATES, TRADE | X | X | X | | $153.78 |
| MACTAC | 4560 DARROW RD | | | STOW | OH | 44224-1898 | | | VARIOUS DATES, TRADE | X | X | X | | $79,122.88 |
| MAGERS, KAYCE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| MAGIC IMPRESSIONS-KISSIMMEE | 611 WEST VINE STREET | SUITE N | | KISSIMMEE | FL | 34741 | | | VARIOUS DATES, TRADE | X | X | X | | $8.00 |
| MAGID GLOVE AND SAFETY MANUFACTU - REMIT | 1300 NAPERVILLE DR | | | ROMEOVILLE | IL | 60446-1043 | | | VARIOUS DATES, TRADE | X | X | X | | $517.71 |
| MAGNA PLUS | 2828 SOUTH 44TH STREET | | | KANSAS CITY | KS | 66106 | | | VARIOUS DATES, TRADE | X | X | X | | $30,026.54 |
| MAGNETS 4 MEDIA | PO BOX 203699 | | | DALLAS | TX | 75320-3699 | | | VARIOUS DATES, TRADE | X | X | X | | $136,810.27 |
| MAGNETS LLC | DBA MAGNETS 4 MEDIA | 7 CHAMBER DRIVE | | WASHINGTON | MO | 63090 | | | VARIOUS DATES, TRADE | X | X | X | | $124.00 |
| MAIL ADVERTISING BUREAU | 21319 68TH AVENUE SOUTH | | | SEATTLE | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $2,157.48 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAIL BOXES ETC | 1200 C AGORA DRIVE | | | BEL AIR | MD | 21014 | | | VARIOUS DATES, TRADE | X | X | X | | $27.57 |
| MAIL CALL DIRECT | 5616 EASTPORT BLVD | | | RICHMOND | VA | 23231 | | | VARIOUS DATES, TRADE | X | X | X | | $1,232.00 |
| MAIL PERFERENCE SERVICE | THE WALL STREET JOURNAL | 200 BURNETT ROAD | | CHICOPEE | MA | 01021 | | | VARIOUS DATES, TRADE | X | X | X | | $99.00 |
| MAIL RIGHT INC | 11404 FAWN CREEK CT | | | AUBURN | CA | 95602 | | | VARIOUS DATES, TRADE | X | X | X | | $20.22 |
| MAILBOXES THE BUSINESS | 75 1027 HENRY STREET | | | KAILUA KONA | HI | 96740 | | | VARIOUS DATES, TRADE | X | X | X | | $329.30 |
| MAILCOM 2004 | PO DRAWER F | | | MILFORD | PA | 18337 | | | VARIOUS DATES, TRADE | X | X | X | | $2,771.25 |
| MAILERS ENGINEERING INC | 1647 BLAKE AVENUE | | | LOS ANGELES | CA | 90031 | | | VARIOUS DATES, TRADE | X | X | X | | $555.77 |
| MAILERS HAVEN LLC | 27819 SMYTH DRIVE | | | VALENCIA | CA | 91355 | | | VARIOUS DATES, TRADE | X | X | X | | $772.94 |
| MAILFINANCE | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | | | VARIOUS DATES, TRADE | X | X | X | | $770.20 |
| MAILING LABELS.COM | 6141 SHEILA STREET | | | COMMERCE | CA | 90040 | | | VARIOUS DATES, TRADE | X | X | X | | $10.22 |
| MAILING SERVICES OF VIRGINIA | PO BOX 7664 | | | CHARLOTTESVILLE | VA | 22906-7664 | | | VARIOUS DATES, TRADE | X | X | X | | $5,949.43 |
| MALLORY GROUP | 1040 INDUSTRIAL WAY | PO BOX 2068 | | LONGVIEW | WA | 98632-8190 | | | VARIOUS DATES, TRADE | X | X | X | | $365.00 |
| MAN ROLAND WEB SYSTEMS INC | PO BOX 74008219 | | | CHICAGO | IL | 60674-8219 | | | VARIOUS DATES, TRADE | X | X | X | | $696.17 |
| MANAGEMENT ASSOC OF IL | 3025 HIGHLAND PARKWAY  SU | | | DOWNERS GROVE | IL | 60515 | | | VARIOUS DATES, TRADE | X | X | X | | $75.00 |
| MANLEY, JOSEPH | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $95.00 |
| MANPOWER INCORPORATED | ATTN: JONAS PRISING, CEO | 100 MANPOWER PLACE | | MILWAUKEE | WI | 60673-1212 | | | VARIOUS DATES, TRADE | X | X | X | | $502,734.44 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANUFACTURING TECHNOLOGIES INC | PO BOX 91 | | | BEECH GROVE | IN | 46107 | | | VARIOUS DATES, TRADE | X | X | X | | $3,154.00 |
| MANUGRAPH DGM INCORPORATED | 159 DAM HILL ROAD ROUTE 209 | | | MILLERSBURG | PA | 17061 | | | VARIOUS DATES, TRADE | X | X | X | | $1,495.62 |
| MAR GRAPHICS | 523 S. MEYER AVE. | | | VALMEYER | IL | 62295 | | | VARIOUS DATES, TRADE | X | X | X | | $16,465.14 |
| MARATHON CUTTING DIE | 2340 FOSTER AVENUE | | | WHEELING | IL | 60090 | | | VARIOUS DATES, TRADE | X | X | X | | $113,781.00 |
| MARCO CHEMICALS INCORPORATED | 690 TOWER DRIVE | | | KENNEDALE | TX | 76060 | | | VARIOUS DATES, TRADE | X | X | X | | $20,296.44 |
| MARCOA PUBLISHING DALLAS, INC. | 6200 LBJ FREEWAY, SUITE 270 | | | DALLAS | TX | 75240 | | | VARIOUS DATES, TRADE | X | X | X | | $2,080.00 |
| MAREN ENGINEERING CORPORATION | 111 WEST TAFT DRIVE | | | SOUTH HOLLAND | IL | 60473-2066 | | | VARIOUS DATES, TRADE | X | X | X | | $1,054.47 |
| MARK AIMERITO PHOTOGRAPHY | 5724 NORTH FANWOOD AVENUE | | | LAKEWOOD | CA | 90713-1207 | | | VARIOUS DATES, TRADE | X | X | X | | $1,261.78 |
| MARK ANDY INCORPORATED | 7312 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7003 | | | VARIOUS DATES, TRADE | X | X | X | | $79,676.48 |
| MARKETING & CREATIVE SVC | 1610 NW LYNWOOD ST. | | | ROSEBURG | OR | 97470 | | | VARIOUS DATES, TRADE | X | X | X | | $417.52 |
| MARKING SYSTEMS INCORPORATED | 907 SOUTH MEMORIAL DRIVE | | | PRATTVILLE | AL | 03667 | | | VARIOUS DATES, TRADE | X | X | X | | $752.35 |
| MARKLEY PROPERTIES I LLC | 508 E PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | | | VARIOUS DATES, TRADE | X | X | X | | $2,747.50 |
| MARLON INC | 123 E. 45 ST. | | | GARDEN CITY | ID | 83714-4836 | | | VARIOUS DATES, TRADE | X | X | X | | $1,508.59 |
| MARSH ELECTRICAL SERVICES | 4128 MAPLE DR | | | FRANKLIN | IN | 46131 | | | VARIOUS DATES, TRADE | X | X | X | | $1,270.00 |
| MARSHALL SOLUTIONS | 975 FLORIDA CENTRAL PKWY | | | LONGWOOD | FL | 32750 | | | VARIOUS DATES, TRADE | X | X | X | | $25.00 |
| MARSID- M & M GROUP | 245 WESTBURY AVENUE | | | CARLE PLACE | NY | 11514 | | | VARIOUS DATES, TRADE | X | X | X | | $45,135.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTIN LITHO, INC. - TAMPA F | 505 N. ROME AVE | | | TAMPA | FL | 33606 | | | VARIOUS DATES, TRADE | X | X | X | | $1,671.26 |
| MARTIN OIL CO. | 528 NORTH FIRST STREET | | | BELWOOD | PA | 16617 | | | VARIOUS DATES, TRADE | X | X | X | | $32,943.04 |
| MARTINEZ, DUANE - DENVER | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $300.00 |
| MARTIN'S PEST CONTROL - JERSEY CITY | MARTIN'S PEST CONTROL | P O BOX 24175 | | JERSEY CITY | NJ | 07304 | | | VARIOUS DATES, TRADE | X | X | X | | $961.63 |
| MARTOR USA | 1440 N KINGSBURY ST UNIT | | | CHICAGO | IL | 60642 | | | VARIOUS DATES, TRADE | X | X | X | | $2,315.19 |
| MARYLAND DEPARTMENT OF GENERAL | C/O EMARYLAND MARKETPLACE | FISCAL SERVICES DIVISION | | BALTIMORE | MD | 21201 | | | VARIOUS DATES, TRADE | X | X | X | | $1,000.00 |
| MASTER FLO TECHNOLOGY | 154 SEALE RD | | | WENTWORTH | QC | J8H 0G9 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $1,869.22 |
| MASTER IMAGE PRINTING | 75 N. CENTRAL AVE | | | ELMSFORD | NY | 10523 | | | VARIOUS DATES, TRADE | X | X | X | | $26.78 |
| MASTER PRINT AND WEB DESIGN | 220 COLUMBIA | | | DEL NORTE | CO | 81132 | | | VARIOUS DATES, TRADE | X | X | X | | $11.27 |
| MASTER'S HAND PRINT WORKS | PO BOX 190 | | | MARION | NC | 28752 | | | VARIOUS DATES, TRADE | X | X | X | | $53.22 |
| MASUKU UNIVERSITY | UNIVERSITY OF SCIENCE AND | BP 941 | | MASUKU-FRANCEVIL | | | GABON | | VARIOUS DATES, TRADE | X | X | X | | $211.00 |
| MATCH-UP PROMOTIONS LLC | 975 FLORIDA CENTRAL PKWY#1900 | | | LONGWOOD | FL | 32750 | | | VARIOUS DATES, TRADE | X | X | X | | $1,000.00 |
| MATHER ENTERPRISES | 14160 WEST 107TH STREET | | | LENEXA | KS | 66215-4035 | | | VARIOUS DATES, TRADE | X | X | X | | $1,548.54 |
| MATHESON TRI-GAS INC | DEPT LA 23793 | | | PASADENA | CA | 91185-3793 | | | VARIOUS DATES, TRADE | X | X | X | | $57.05 |
| MATIK INC | 33 BROOK STREET | | | WEST HARTFORD | CT | 06110 | | | VARIOUS DATES, TRADE | X | X | X | | $3,461.81 |
| MAVERICK LABEL | PO BOX 450 | | | OTTAWA | OH | 45875 | | | VARIOUS DATES, TRADE | X | X | X | | $248.98 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAX DAETWYLER CORP. | PO BOX 60823 | | | CHARLOTTE | NC | 28260 | | | VARIOUS DATES, TRADE | X | X | X | | $3,178.51 |
| MAX GRAPHICS | 1201 7TH AVENUE | | | PHENIX CITY | AL | 36867 | | | VARIOUS DATES, TRADE | X | X | X | | $177.94 |
| MAXCESS AMERICAS INC | PO BOX 733271 | | | DALLAS | TX | 75373-3271 | | | VARIOUS DATES, TRADE | X | X | X | | $6,248.87 |
| MAXIM SECURITY ALARM SERVICE-REMIT TO | PO BOX 3251 | | | INDEPENDENCE | MO | 64055-8251 | | | VARIOUS DATES, TRADE | X | X | X | | $1,319.32 |
| MAYFIELD PRINTING AND OFFICE E | 810 KEYSER AVENUE | | | NATCHITOCHES | LA | 71457 | | | VARIOUS DATES, TRADE | X | X | X | | $8.16 |
| MAYNARD, NAOMI | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $436.27 |
| MAZZA, VITO - JERSEY CITY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,278.74 |
| MBJ PUBLICATIONS | 1324 SOUTH 119TH STREET | | | OMAHA | NE | 68134 | | | VARIOUS DATES, TRADE | X | X | X | | $70.00 |
| MBM CORPORATION | PO BOX 6258 | | | ROCKY MOUNT | NC | 27802-6258 | | | VARIOUS DATES, TRADE | X | X | X | | $0.00 |
| MBNA CANADA BANK | 1600 JAMES NAISMITH DR | | | OTTAWA | ON | K1B 5N8 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $16,740.26 |
| MC PARCEL DELIVERY INCORPORATE | 1410 MARTIN LUTHER KING J | | | TACOMA | WA | 98405-3930 | | | VARIOUS DATES, TRADE | X | X | X | | $14,450.51 |
| MCADAMS GRAPHICS INCORPORATED | 7200 SOUTH 1ST STREET | | | OAK CREEK | WI | 53154 | | | VARIOUS DATES, TRADE | X | X | X | | $55,625.48 |
| MCCABE GROUP | PO BOX 266 | | | CLAYSBURG | PA | 16625 | | | VARIOUS DATES, TRADE | X | X | X | | $1,186.38 |
| MCCAIN BINDERY SYSTEMS | 4040 1ST PARK WAY | | | TERRE HAUTE | IN | 47804 | | | VARIOUS DATES, TRADE | X | X | X | | $1,097.23 |
| MCCALL HANDLING CO. | 8801 WISE AVE | | | BALTIMORE | MD | 21222 | | | VARIOUS DATES, TRADE | X | X | X | | $4,406.00 |
| MCCARGO, ROBERT L. | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK'S BINDERY | 5815 MAGNOLIA AVENUE | | | PENNSAUKEN | NJ | 08109 | | | VARIOUS DATES, TRADE | X | X | X | | $1,225.00 |
| MCEWAN, JOSEPH | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| MCFARLAND MACHINE SHOP | 682 S E C/R 1060 | | | CORSICANA | TX | 75109 | | | VARIOUS DATES, TRADE | X | X | X | | $300.00 |
| MCGINLEY, TIM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $29.10 |
| MCI RESIDENTIAL SERVICE- AZ | 22001 LOUDOUN COUNTY PKWY. | | | ASHBURN | VA | 20147 | | | VARIOUS DATES, TRADE | X | X | X | | $23.76 |
| MCKELVEY, STEWART | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $182.49 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 94930 | | | CLEVELAND | OH | 44101-4930 | | | VARIOUS DATES, TRADE | X | X | X | | $21,304.96 |
| MCS SERVICES INC | 9590 LYNN BUFF COURT | SUITE 11 | | LAUREL | MD | 20723 | | | VARIOUS DATES, TRADE | X | X | X | | $26,725.00 |
| MEADOWS, DAN - BROOKLYN | 4764 AUTUMN LANE | | | BROOKLYN | OH | 44144 | | | VARIOUS DATES, TRADE | X | X | X | | $14.00 |
| MEALS ON WHEELS | PO BOX 19477 | | | PORTLAND | OR | 97280 | | | VARIOUS DATES, TRADE | X | X | X | | $5,691.60 |
| MEDEXPRESS URGENT CARE PC | PO BOX 7964 | | | BELFAST | ME | 04915-7900 | | | VARIOUS DATES, TRADE | X | X | X | | $110.00 |
| MEDIA HORIZONS INC LLC | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854 | | | VARIOUS DATES, TRADE | X | X | X | | $51,226.04 |
| MEDIA REFERRAL INC | 77 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | | | VARIOUS DATES, TRADE | X | X | X | | $1,672.61 |
| MEDIA RESOURCES INC D B A-REMI | MEDIA TECHNOLOGY, INC. | P O BOX 91092 | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $229.12 |
| MEDIACOM LLC | 115 FOREST AVE#282 | | | LOCUST VALLEY | NY | 11560 | | | VARIOUS DATES, TRADE | X | X | X | | $61.00 |
| MEELEV CORPORATION | 1718 S ELM STREET | | | DES PLAINES | IL | 60018 | | | VARIOUS DATES, TRADE | X | X | X | | $1,240.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEGA OFFICE | 122 MIDDLETON STREET | | | BROOKLYN | NY | 11206 | | | VARIOUS DATES, TRADE | X | X | X | | $49.81 |
| MEGAMATION SYSTMES INC | 114 LAKE SHORE ROAD EAST | | | OAKVILLE | ON | L6J 6N2 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $78.60 |
| MEGTEC SYSTEMS | MEGTEC SYSTEMS INC | 830 PROSPER ST | | DE PERE | WI | 54115 | | | VARIOUS DATES, TRADE | X | X | X | | $10,598.35 |
| MENASHA CORP | 75 REMITTANCE DR  DEPT 69 | | | CHICAGO | IL | 60675-6970 | | | VARIOUS DATES, TRADE | X | X | X | | $2,482.89 |
| MERCER HR SERVICES LLC | 21520 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | | | VARIOUS DATES, TRADE | X | X | X | | $1,514.09 |
| MERCHANT CARDSERVICES | 1244 SAN ELLIO ROAD N | | | SAN MARCOS | CA | 92078 | | | VARIOUS DATES, TRADE | X | X | X | | $1.02 |
| MERCK SHARP & DOHME | FINANCE | 63 AG DIMITIOU STREET | | GREECE | | 17456 | | | VARIOUS DATES, TRADE | X | X | X | | $25.00 |
| MERIDIAN QUALITY COPY | 1535 EAST 1ST STREET | | | MERIDIAN | ID | 83642 | | | VARIOUS DATES, TRADE | X | X | X | | $22.20 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST. PAUL | MN | 55108 | | | VARIOUS DATES, TRADE | X | X | X | | $23.17 |
| MESSENGER KNIFE GRINDING CO. | 834 S.E. MILL ST. | | | PORTLAND | OR | 97214-3541 | | | VARIOUS DATES, TRADE | X | X | X | | $1,939.02 |
| METRO PRINTING | 13439 N CAVE CREEK RD STE 8 | | | PHOENIX | AZ | 85022 | | | VARIOUS DATES, TRADE | X | X | X | | $54.25 |
| METRO WINDOW SERVICE, INC.  DA | 7414 FAIR OAKS, SUITE N | | | DALLAS | TX | 75231 | | | VARIOUS DATES, TRADE | X | X | X | | $129.90 |
| METROPAK INC | 1001 COMMERCE DR | | | RICHARDSON | TX | 75081 | | | VARIOUS DATES, TRADE | X | X | X | | $960.72 |
| METROPOLITAN SPEC SERV | 1772 FLATBUSH AVENUE | | | BROOKLYN | NY | 11210 | | | VARIOUS DATES, TRADE | X | X | X | | $79.13 |
| METTLER TOLEDO INC | PO BOX 730867 | | | DALLAS | TX | 75373-0867 | | | VARIOUS DATES, TRADE | X | X | X | | $19,676.41 |
| MEYERS-CARLISLE-LEAPLEY CONSTRUCTION CO | 14124 INDUSTRIAL ROAD | | | OMAHA | NE | 68144 | | | VARIOUS DATES, TRADE | X | X | X | | $3,100.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MG OFFICE PRODUCTS INCORPORATE | 1644 LAND O LAKES BOULEVARD | | | LUTZ | FL | 33549 | | | VARIOUS DATES, TRADE | X | X | X | | $7.83 |
| MGD ELECTRIC INC. - CHICAGO | 5931 W. LAWRENCE AVE. | | | CHICAGO | IL | 60630 | | | VARIOUS DATES, TRADE | X | X | X | | $1,360.00 |
| MICHAEL, REED | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,518.00 |
| MICROCAD TRAINING & CONSULTING INC | 440 ARSENAL STREET | | | WATERTOWN | MA | 02472 | | | VARIOUS DATES, TRADE | X | X | X | | $1,200.00 |
| MICROSOFT MSDN | PO BOX 848529 | | | DALLAS | TX | 75284-8529 | | | VARIOUS DATES, TRADE | X | X | X | | $2,755.25 |
| MICRRIBBONS LLC - BLYTHEWOOD | 436 RIMER POND ROAD | | | BLYTHEWOOD | SC | 29016 | | | VARIOUS DATES, TRADE | X | X | X | | $1,035.00 |
| MID AMERICA SECURITY SYSTEMS | PO BOX 34125 | | | LOUISVILLE | KY | 40232-4125 | | | VARIOUS DATES, TRADE | X | X | X | | $333.46 |
| MID AMERICAN RUBBER COMPANY | 415 WEST CUSHMAN STREET | | | THREE RIVERS | MI | 49093 | | | VARIOUS DATES, TRADE | X | X | X | | $3,410.19 |
| MID STATES EQUIPMENT | 16180 WESTWOODS BUSINESS | | | ELLISVILLE | MO | 63368 | | | VARIOUS DATES, TRADE | X | X | X | | $1,135.56 |
| MIDCOM DATA TECHNOLOGIES - COMMERCE TWP | DBA MIDCOM DATA TECHNOLOG | 33493 W 14 MILE ROAD #150 | | FARMINGTON HILL | MI | 48331 | | | VARIOUS DATES, TRADE | X | X | X | | $2,353.37 |
| MIDLAND NEWS & PRINTING | PO BOX 448 | | | VALENTINE | NE | 69201 | | | VARIOUS DATES, TRADE | X | X | X | | $43.33 |
| MIDLAND PAPER COMPANY | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | VARIOUS DATES, TRADE | X | X | X | | $89,621.29 |
| MIDLANDS PRINTING AND BUSINESS FORMS INC | 10760 O STREET | | | OMAHA | NE | 68127 | | | VARIOUS DATES, TRADE | X | X | X | | $1,595.39 |
| MIDLANTIC PALLET CO LLC | PO BOX 3616 | | | YORK | PA | 17402 | | | VARIOUS DATES, TRADE | X | X | X | | $3,996.00 |
| MIDPOINT PACKAGING | 2021 MIDWEST RD | SUITE 200 | | OAKBROOK | IL | 60523 | | | VARIOUS DATES, TRADE | X | X | X | | $9,372.74 |
| MID-SOUTH CUSTOMER CHARGES | KROGER | PO BOX 644470 | | PITTSBURGH | PA | 15264-4470 | | | VARIOUS DATES, TRADE | X | X | X | | $105.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDSTATE TRAILER | 1102 HEWITT ST | | | HOLLIDAYSBURG | PA | 16648 | | | VARIOUS DATES, TRADE | X | X | X | | $890.40 |
| MIDTOWN PRINTING | 120 20TH AVE S | | | NASHVILLE | TN | 37203 | | | VARIOUS DATES, TRADE | X | X | X | | $15.03 |
| MIDWAY SHEET METAL INC | 7700 E 20TH | | | JOPLIN | MO | 64801 | | | VARIOUS DATES, TRADE | X | X | X | | $2,137.38 |
| MIDWEST BOX CO. | 13909 F STREET | | | OMAHA | NE | 68137 | | | VARIOUS DATES, TRADE | X | X | X | | $10,612.22 |
| MIDWEST ELEVATOR INSPECTION | 7337 TERRI ROBYN DRIVE | | | SAINT LOUIS | MO | 63129 | | | VARIOUS DATES, TRADE | X | X | X | | $150.00 |
| MIDWEST LAMINATING & COATING | 12650 S LARAMIE AVE | | | ALSIP | IL | 60803 | | | VARIOUS DATES, TRADE | X | X | X | | $4,479.50 |
| MIDWEST MIDWESCO | 960 INDUSTRIAL DRIVE SUITE | | | ELMHURST | IL | 60126 | | | VARIOUS DATES, TRADE | X | X | X | | $849.44 |
| MIDWEST PRECISION TOOL & DIE -REMIT TO | NW 6350 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6350 | | | VARIOUS DATES, TRADE | X | X | X | | $1,624.00 |
| MILBURN COMPANY | 3824 WEST 12 MILE ROAD | | | BERKLEY | MI | 48072 | | | VARIOUS DATES, TRADE | X | X | X | | $48.96 |
| MILDRED'S FLORIST | 3767 WEST A.J. HIGHWAY | | | MORRISTOWN | TN | 37814 | | | VARIOUS DATES, TRADE | X | X | X | | $162.75 |
| MILLCRAFT PAPER | PO BOX 72466 | | | CLEVELAND | OH | 44192 | | | VARIOUS DATES, TRADE | X | X | X | | $118,924.70 |
| MILLENIUM MARKETING | PO BOX 719 | | | STOUGHTON | MA | 02072 | | | VARIOUS DATES, TRADE | X | X | X | | $662.22 |
| MILLER, BRENDA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $4,405.50 |
| MILLER, HARRY W - O'FALLON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $228.84 |
| MINARIK CORPORATION | DBA MINARIK AUTOMATION AN | 545 GREAT ROAD | | LITTLETON | MA | 01460 | | | VARIOUS DATES, TRADE | X | X | X | | $924.60 |
| MIND FIRE INCORPORATED | 30 CORPORATE PARK SUITE 4 | | | IRVINE | CA | 92606 | | | VARIOUS DATES, TRADE | X | X | X | | $1,372.47 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINERALOGICAL SOCIETY OF GREAT BRITAIN & | IRELAND | 12 BAYLIS MEWS | | TWICKENHAM | | TW1 3HQ | UNITED KINGDOM | | VARIOUS DATES, TRADE | X | X | X | | $332.90 |
| MINUTEMAN | 615 AGNES ST | | | NEW WESTMINSTER | BC | V3M 1G9 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $27.11 |
| MINUTEMAN PRESS | 555 NEW JERSEY AVENUE N | | | WASHINGTON | DC | 20001 | | | VARIOUS DATES, TRADE | X | X | X | | $898.89 |
| MIRATEK CORPORATION | 1325 SUNSET WAY BLVD | | | KENT | OH | 44240 | | | VARIOUS DATES, TRADE | X | X | X | | $210.00 |
| MIRIAN, FRANCO | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $41.64 |
| MISSION CITY CONTAINER | 1810 SOUTH LAREDO ST | | | SAN ANTONIO | TX | 78207 | | | VARIOUS DATES, TRADE | X | X | X | | $7,623.77 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | | | VARIOUS DATES, TRADE | X | X | X | | $5,222.36 |
| MISSOURI EMERGENCY RESPONSE | DEPT OF PUBLIC SAFETY | PO BOX 3133 | | JEFFERSON CITY | MO | 65102 | | | VARIOUS DATES, TRADE | X | X | X | | $200.00 |
| MISSOURI GAS | DRAWER 2 | | | ST. LOUIS | MO | 63171 | | | VARIOUS DATES, TRADE | X | X | X | | $55.16 |
| MITEL LEASING | PO BOX 972448 | | | DALLAS | TX | 75397-2448 | | | VARIOUS DATES, TRADE | X | X | X | | $5,355.30 |
| MITEL TECHNOLOGIES | PO BOX 975171 | | | DALLAS | TX | 75397-5171 | | | VARIOUS DATES, TRADE | X | X | X | | $53.15 |
| MN SERVICE | DBA MN SERVICE | 7625 E ROSECRANS AVE #31 | | PARAMOUNT | CA | 90723 | | | VARIOUS DATES, TRADE | X | X | X | | $1,552.84 |
| MOBILE FASTENER CO- OAK BROOK | 3614 MADISON | | | OAK BROOK | IL | 60523 | | | VARIOUS DATES, TRADE | X | X | X | | $238.23 |
| MODERN BUSINESS FORMS | PO BOX 2049 | | | MONROE | NC | 28111 | | | VARIOUS DATES, TRADE | X | X | X | | $33.45 |
| MODERNISTIC INCORPORATED | NORTH WEST 7602 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7602 | | | VARIOUS DATES, TRADE | X | X | X | | $160.16 |
| MOJOMILLER | 8017 COOKE RD | | | ELKINS PARK | PA | 19027 | | | VARIOUS DATES, TRADE | X | X | X | | $2,812.50 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONSTER WORLDWIDE | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | | | VARIOUS DATES, TRADE | X | X | X | | $2,641.63 |
| MONTENEGRO PAPER | 25 E MAIN STREET UNITE #205 | | | ROSELLE | IL | 60172 | | | VARIOUS DATES, TRADE | X | X | X | | $46,172.60 |
| MOON OFFSET PRINTING, INC. | MOON OFFSET PRINTING CO | 410 N FORD BLVD | | LOS ANGELES | CA | 90022 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| MOONEY, ELIZABETH | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $27.50 |
| MOQUIN PRESS | 555 HARBOR BLVD | | | BELMONT | CA | 94002 | | | VARIOUS DATES, TRADE | X | X | X | | $5,990.78 |
| MORALES CRUZ, JAIME | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| MORRIS GRAPHICS | 660 N. BROAD ST | | | WOODBURY | NJ | 08096 | | | VARIOUS DATES, TRADE | X | X | X | | $307.39 |
| MORRISTOWN SPRINKLER | 1310 KARNES AVENUE | | | KNOXVILLE | TN | 37917 | | | VARIOUS DATES, TRADE | X | X | X | | $1,822.50 |
| MORTON AND MORTON BUSINESS | 178 THOMAS DRIVE | | | MADSON | AL | 35758 | | | VARIOUS DATES, TRADE | X | X | X | | $315.00 |
| MOSSTYPE CORPORATION - WALDWICK | 150 FRANKLIN TURNPIKE | | | WALDWICK | NJ | 07463 | | | VARIOUS DATES, TRADE | X | X | X | | $162.50 |
| MOTION INDUSTRIES | PO BOX 98412 | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $43,590.72 |
| MOTION INDUSTRIES INC | 1605 ALTON ROAD (35210) | PO BOX 1477 | | BIRMINGHAM | AL | 35201 | | | VARIOUS DATES, TRADE | X | X | X | | $35,296.05 |
| MOTION INDUSTRIES INC. | 8415-250 KELSO DR | | | BALTIMORE | MD | 21221 | | | VARIOUS DATES, TRADE | X | X | X | | $624.72 |
| MOTOR TECHNOLOGY INC | 515 WILLOW SPRINGS LN | | | YORK | PA | 17406 | | | VARIOUS DATES, TRADE | X | X | X | | $1,293.00 |
| MOUNTAIN MULTIGRAMS | 161 FOXTOWN DR | | | ABBOTTSTOWN | PA | 17363 | | | VARIOUS DATES, TRADE | X | X | X | | $38.87 |
| MOUNTAIN WOMEN GOODS | 60 POOLE ROAD | | | BELCHERTOWN | MA | 01007 | | | VARIOUS DATES, TRADE | X | X | X | | $9.29 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPC (EPG MACHINE PARTS CRIB-SP | 318 GRIFFITH ROAD | | | CHICOPEE | MA | 01022 | | | VARIOUS DATES, TRADE | X | X | X | | $183.00 |
| MRL PROMOTIONS | 540 N ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | | | VARIOUS DATES, TRADE | X | X | X | | $59.17 |
| MSC INDUSTRIAL SUPPLY CO | 75 MAXESS RD | | | MELVILLE | NY | 11747-3151 | | | VARIOUS DATES, TRADE | X | X | X | | $4,822.18 |
| MULLER MARTINI CORP | PO BOX 787196 | | | PHILADELPHIA | PA | 19178-7196 | | | VARIOUS DATES, TRADE | X | X | X | | $10,743.48 |
| MULTI PLASTICS INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 7770 N CENTRAL DRIVE | | LEWIS CENTER | OH | 43035 | | | VARIOUS DATES, TRADE | X | X | X | | $194,620.94 |
| MULTIWEB COMPANY LLC | PO BOX 674777 | | | DETROIT | MI | 48267 | | | VARIOUS DATES, TRADE | X | X | X | | $315.00 |
| MUNKSJO PAPER INC | 100 ERDMAN WAY | SUITE S100 | | LEOMINSTER | MA | 01453 | | | VARIOUS DATES, TRADE | X | X | X | | $41,439.96 |
| MX FACTOR | BENNELLI LLC | 4230 CHARTER STREET | | VERNON | CA | 90058 | | | VARIOUS DATES, TRADE | X | X | X | | $149.20 |
| N J MALIN & ASSOCIATES, INC | PO BOX 843860 | | | DALLAS | TX | 75284 | | | VARIOUS DATES, TRADE | X | X | X | | $11,777.92 |
| NAG FORMS & SUPPLIES | 60 ACACIA DR | | | HOLBROOK | NY | 11741 | | | VARIOUS DATES, TRADE | X | X | X | | $6.49 |
| NAI - AUSTELL | 7110 OAK RIDGE PARKWAY-190 | | | AUSTELL | GA | 30168 | | | VARIOUS DATES, TRADE | X | X | X | | $2,851.60 |
| NAMEPLATES | PO BOX 4608 | | | TULSA | OK | 74159 | | | VARIOUS DATES, TRADE | X | X | X | | $22.26 |
| NAPCO STEEL INC | 1800 ARTHUR DRIVE | | | WEST CHICAGO | IL | 60185 | | | VARIOUS DATES, TRADE | X | X | X | | $929.40 |
| NAS NALLE AUTOMATION SYSTEMS LLC | 11260 THREADSTONE LANE | | | KNOXVILLE | TN | 37932 | | | VARIOUS DATES, TRADE | X | X | X | | $1,695.25 |
| NASH MANUFACTURING AND GRINDING SVC | 572 ST. JAMES AVENUE | | | SPRINGFIELD | MA | 01109 | | | VARIOUS DATES, TRADE | X | X | X | | $8,072.00 |
| NASHUA LABEL PRODUCTS | 9212 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | VARIOUS DATES, TRADE | X | X | X | | $454.40 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASHVILLE OFFICE INTERIORS INC | PO BOX 330399 | | | NASHVILLE | TN | 37203 | | | VARIOUS DATES, TRADE | X | X | X | | $0.02 |
| NASTAR, INC. | 2348 PINEHURST DRIVE | | | MIDDLETON | WI | 53562 | | | VARIOUS DATES, TRADE | X | X | X | | $14,312.57 |
| NATIONAL BANKERS SUPPLY CORPOR | 43430 N I-94 SERVICE DRIV | | | BELLEVILLE | MI | 48111 | | | VARIOUS DATES, TRADE | X | X | X | | $11.80 |
| NATIONAL BUSINESS SYSTEMS | 9901 BUSINESS PARKWAY | | | LANHAM | MD | 20706 | | | VARIOUS DATES, TRADE | X | X | X | | $16.01 |
| NATIONAL CATTLEMANS ASSOCIATES | PO BOX 3469 | | | ENGLEWOOD | CO | 80155 | | | VARIOUS DATES, TRADE | X | X | X | | $1,324.88 |
| NATIONAL CHURCH SUPPLY CO INC | DBA\NAT'L COMMERCIAL ENV CO | 2670 PYRAMUS RD | | CHESTER | WV | 26034 | | | VARIOUS DATES, TRADE | X | X | X | | $1,114.82 |
| NATIONAL GUARD 126 CF SCM | PO BOX 9083 | | | MELVILLE | NY | 11747-9083 | | | VARIOUS DATES, TRADE | X | X | X | | $22.29 |
| NATIONAL HARDWARE | 8650 BROOK RD | | | GLEN ALLEN | VA | 23060 | | | VARIOUS DATES, TRADE | X | X | X | | $23.69 |
| NATIONAL INFORMATION STANDARDS | 3600 CLIPPER MILL ROAD | SUITE 302 | | BALTIMORE | MD | 21211 | | | VARIOUS DATES, TRADE | X | X | X | | $4,280.00 |
| NATIONAL MAIL GRAPHICS CORP | 300 OLD MILL LANE | | | EXTON | PA | 19341 | | | VARIOUS DATES, TRADE | X | X | X | | $17,389.00 |
| NATIONAL MAILHOUSE CORPORATION | 116 SPRINGFIELD TERRACE | | | SUFFOLK | VA | 23434 | | | VARIOUS DATES, TRADE | X | X | X | | $2.49 |
| NATIONAL PACKAGING CORP | 100 MIDDLESEX AVE | SUITE 2 | | CARTERET | NJ | 07008 | | | VARIOUS DATES, TRADE | X | X | X | | $14,764.00 |
| NATIONAL PAPER CONVERTING | 207 CORPORATE DRIVE | | | OWEGO | NY | 13827 | | | VARIOUS DATES, TRADE | X | X | X | | $1,168.58 |
| NATIONAL RECORDS CENTERS INCORPORATED | 13601 PRESTON ROAD SUITE | | | DALLAS | TX | 75240 | | | VARIOUS DATES, TRADE | X | X | X | | $2,063.75 |
| NATIONAL SAFETY COUNCIL GREATE | 11620 M CIRCLE | | | OMAHA | NE | 68137-2231 | | | VARIOUS DATES, TRADE | X | X | X | | $55.00 |
| NBA RETAIL STORE | 645 5TH AVE | | | NEW YORK | NY | 10022 | | | VARIOUS DATES, TRADE | X | X | X | | $797.81 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NCLA, INC. | 16031 CARMENITA ROAD | | | CERRITOS | CA | 90703 | | | VARIOUS DATES, TRADE | X | X | X | | $5,454.02 |
| NCR CORPORATION | 3097 SATELLITE BLVD BLDG | | | DULUTH | GA | 30096 | | | VARIOUS DATES, TRADE | X | X | X | | $1,359.80 |
| NE DOL/BOILER INSPECTION PROGRAM | PO BOX 95024 | 301 CENTENNIAL MALL LL S | | LINCOLN | NE | 68509-5024 | | | VARIOUS DATES, TRADE | X | X | X | | $48.00 |
| NEBRASKA WINE AND GRAPE GROWERS ASSOC | 43315 RD 757 | | | LEXINGTON | NE | 68850 | | | VARIOUS DATES, TRADE | X | X | X | | $550.00 |
| NEBS BUSINESS PRODUCTS LTD | 3680 VICTORIA STREET NORT | | | SHOREVIEW | MN | 55126 | | | VARIOUS DATES, TRADE | X | X | X | | $1,532.28 |
| NECTRON INTERNATIONAL | 725 PARK TWO DRIVE | | | SUGAR LAND | TX | 77478 | | | VARIOUS DATES, TRADE | X | X | X | | $13,489.80 |
| NEFF EXPANSION NE LLC | NEFF AUTOMATION TECHNOLOG | DEPARTMENT 116247 | | BINGHAMTON | NY | 13902-5211 | | | VARIOUS DATES, TRADE | X | X | X | | $7,704.89 |
| NELA | 610 WHITETAIL BOULEVARD | | | RIVER FALLS | WI | 54022 | | | VARIOUS DATES, TRADE | X | X | X | | $9,080.95 |
| NELSON ENTERPRISE | DBA NELSON ENTERPRISE | 5302 ROUND ROCK ROAD | | GARLAND | TX | 75044 | | | VARIOUS DATES, TRADE | X | X | X | | $763.90 |
| NELSON PRESS | 40155 ENTERPRISE DRIVE | | | OAKHURST | CA | 93644 | | | VARIOUS DATES, TRADE | X | X | X | | $7.11 |
| NEMS LLC -CLEARWATER | 2140 RANGE ROAD | UNIT H | | CLEARWATER | FL | 33765 | | | VARIOUS DATES, TRADE | X | X | X | | $640.15 |
| NEON MATERIAL HANDLING | 9601 GRANGER ROAD | | | CLEVELAND | OH | 44125 | | | VARIOUS DATES, TRADE | X | X | X | | $125.00 |
| NEOPOST MID ATLANTIC | 1749 OLD MEADOW RD #200 | | | MCLEAN | VA | 22102 | | | VARIOUS DATES, TRADE | X | X | X | | $280.33 |
| NEOPOST USA INC | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | | | VARIOUS DATES, TRADE | X | X | X | | $131.32 |
| NESTLE WATERS NORTH AMERICA LLC | OZARKA DIRECT | PO BOX 856680 | | LOUISVILLE | KY | 40285 | | | VARIOUS DATES, TRADE | X | X | X | | $276.13 |
| NETMARK ENTERPRISES | 230B TYSON AVE#123 | | | PARIS | TN | 38242 | | | VARIOUS DATES, TRADE | X | X | X | | $12.04 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NETWORK COMMUNICATIONS | 1777 SOUTH HARRISON | SUITE 1200 | | DENVER | CO | 80210 | | | VARIOUS DATES, TRADE | X | X | X | | $34.38 |
| NETWORK RATIONALIZATION USPS | ATTN NAYDA RAMEL-BARNES | 475 LENFANT PLZ SW RM 751 | | WASHINGTON | DC | 20260 | | | VARIOUS DATES, TRADE | X | X | X | | $265.47 |
| NETWORK TELEPHONE | 3300 NORTH PACE BOULEVARD | | | PENSACOLA | FL | 32505 | | | VARIOUS DATES, TRADE | X | X | X | | $694.20 |
| NETXPOSURE INC | 735 SW 1ST AVENUE SUITE | | | PORTLAND | OR | 97204 | | | VARIOUS DATES, TRADE | X | X | X | | $2,559.00 |
| NEW ALBANY MUNICIPAL UTILITIES | 311 HAUSS SQUARE | ROOM 309 CITY COUNTY BUIL | | NEW ALBANY | IN | 47150 | | | VARIOUS DATES, TRADE | X | X | X | | $1,943.68 |
| NEW CENTURY GRAPHICS | 540 SANDAU | | | SAN ANTONIO | TX | 78216 | | | VARIOUS DATES, TRADE | X | X | X | | $35.70 |
| NEW ENGLAND PRECISION INC | 281 BEANVILLE RD | | | RANDOLPH | VT | 05060 | | | VARIOUS DATES, TRADE | X | X | X | | $55,924.83 |
| NEW HAMPSHIRE PLASTICS LLC | RUE K. TOLAND, ESQUIRE | PRETI, FLAHERTY, BELIVEAU & PACHIOS, PLLP | P.O. BOX 1318 | CONCORD | NH | 03302-1318 | | | VARIOUS DATES, TRADE | X | X | X | | $37,628.12 |
| NEW JERSEY BUSINESS FORMS MFG CORP | 55 WEST SHEFFIELD AVE | | | ENGLEWOOD | NJ | 07631 | | | VARIOUS DATES, TRADE | X | X | X | | $230,122.74 |
| NEW PENN MOTOR EXPRESS | PO BOX 630 | | | LEBANON | PA | 17042 | | | VARIOUS DATES, TRADE | X | X | X | | $305.35 |
| NEW PIG CORP | 1 PORK AVENUE | | | TIPTON | PA | 16684 | | | VARIOUS DATES, TRADE | X | X | X | | $3,157.29 |
| NEW TECH IMAGING | 525 KOKEA ST.UNIT B1 | | | HONOLULU | HI | 96817 | | | VARIOUS DATES, TRADE | X | X | X | | $24.57 |
| NEW YORK STATE DEPT OF LABOR - | 1220 WASHINGTON AVE BUILD | PURCHASING AND CONTRACTS | | ALBANY | NY | 12240 | | | VARIOUS DATES, TRADE | X | X | X | | $818.30 |
| NEWPORT AQUARIUM-CONSIGNMENT | ACCOUNTS RECEIVABLE | ONE AQUARIUM WAY | | NEWPORT | KY | 41071-1632 | | | VARIOUS DATES, TRADE | X | X | X | | $113.37 |
| NEXAIR, LLC | P O BOX 125 | | | MEMPHIS | TN | 38101-0125 | | | VARIOUS DATES, TRADE | X | X | X | | $1,740.84 |
| NEXTEL COMMUNICATIONS - LOS AN | PO BOX 54977 | | | LOS ANGELES | CA | 90054-0977 | | | VARIOUS DATES, TRADE | X | X | X | | $1,133.90 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEXTPAGE INC | PO BOX 412814 | | | KANSAS CITY | MO | 64141-2814 | | | VARIOUS DATES, TRADE | X | X | X | | $18,508.27 |
| NEXUS DIRECT | 101 WEST MAIN STREET SU | | | NORFOLK | VA | 23510 | | | VARIOUS DATES, TRADE | X | X | X | | $38.93 |
| NEXXIO LLC | 6800 WEISKOPF AVE SUITE | | | MCKINNEY | TX | 75070 | | | VARIOUS DATES, TRADE | X | X | X | | $10,624.00 |
| NEXXPOST | 5200 SOUTHCENTER BLVD #14 | | | SEATTLE | WA | 98188 | | | VARIOUS DATES, TRADE | X | X | X | | $177.50 |
| NIAGARA PROMOTIONS | 2137 KING STREET EAST | | | HAMILTON | ON | L8K 1W5 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $153.51 |
| NICOAT | 1600 GLEN LAKE AVENUE | | | ITASCA | IL | 60143 | | | VARIOUS DATES, TRADE | X | X | X | | $32,595.11 |
| NIEMAN PRINTING INC | PO BOX 540398 | | | DALLAS | TX | 75354-0398 | | | VARIOUS DATES, TRADE | X | X | X | | $1,274.42 |
| NISSAN EXTENDED SERVICES | ATTN: ACCOUNTS PAYABLE | PO BOX 685009 | | FRANKLIN | TN | 37068 | | | VARIOUS DATES, TRADE | X | X | X | | $7,916.19 |
| NITTANY INDUSTRIES INC | 262 MCFARLAND ROAD | | | TYRONE | PA | 16686 | | | VARIOUS DATES, TRADE | X | X | X | | $35,266.24 |
| NJ DEPARTMENT ENVIRONMENTAL PR | DIV.RESPONSIBLE PARTY SITE REM | 401 EAST STATE STREET, 5TH | | TRETON | NJ | 08625-0435 | | | VARIOUS DATES, TRADE | X | X | X | | $40.00 |
| NOCOPI TECHNOLOGIES, INC | 9C PORTLAND RD. | | | WEST CONSHOHOCK | PA | 19428 | | | VARIOUS DATES, TRADE | X | X | X | | $2,957.84 |
| NORTEK GLOBAL HVAC | 8000 PHOENIX PARKWAY | | | O'FALLON | MO | 63366-8809 | | | VARIOUS DATES, TRADE | X | X | X | | $2,711.72 |
| NORTH AMERICAN PUBLISHING COMPANY | NAPCO MEDIA | 1500 SPRING GARDEN STREET | | PHILADELPHIA | PA | 19130 | | | VARIOUS DATES, TRADE | X | X | X | | $13,700.00 |
| NORTH CENTRAL PRINTING SERVICE, INC | P O BOX 221 | | | HOUSE SPRINGS | MO | 63051 | | | VARIOUS DATES, TRADE | X | X | X | | $1,311.25 |
| NORTH EAST OHIO REGIONAL SEWER | P O BOX 94550 | | | CLEVELAND | OH | 44101 | | | VARIOUS DATES, TRADE | X | X | X | | $3,764.74 |
| NORTH SHORE INDUSTRIAL | DBA KUBON | 450 PARK BARRINGTON | | BARRINGTON | IL | 60010 | | | VARIOUS DATES, TRADE | X | X | X | | $6,870.61 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH TOWN - ELK GROVE VILLAGE | 1683 ELMHURST ROAD | | | ELK GROVE VILLAGE | IL | 60007 | | | VARIOUS DATES, TRADE | X | X | X | | $267.00 |
| NORTH TOWN MECHANICAL | NORTH TOWN MECHANICAL CON | 234 JAMES STREET | | BENSENVILLE | IL | 60106 | | | VARIOUS DATES, TRADE | X | X | X | | $1,032.02 |
| NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | P.O. BOX 1339 | | NORTH WALES | PA | 19454 | | | VARIOUS DATES, TRADE | X | X | X | | $76.85 |
| NORTH WEST QUALITY PRTG | 9676 275TH STREET | | | CHISAGO | MN | 55013 | | | VARIOUS DATES, TRADE | X | X | X | | $11.01 |
| NORTHCORE INDUSTRIES INCORPORATED | 1105 LAKE STREET | | | BARABOO | WI | 53913 | | | VARIOUS DATES, TRADE | X | X | X | | $894.04 |
| NORTHEAST UTILITIES | BOX 2960 | | | HARTFORD | CT | 06104 | | | VARIOUS DATES, TRADE | X | X | X | | $160.58 |
| NORTHERN BLAIR SEWER AUTHORITY | R.R. 4, BOX 236A | | | TYRONE | PA | 16686 | | | VARIOUS DATES, TRADE | X | X | X | | $5,027.77 |
| NORTHERN TECHNOLOGIES INTERNATIONAL | 4201 WOODLAND ROAD | | | CIRCLE PINES | MN | 55014 | | | VARIOUS DATES, TRADE | X | X | X | | $133,061.32 |
| NORTHSTAR DIRECT LLC | 249 GAY ST | | | MANCHESTER | NH | 03103 | | | VARIOUS DATES, TRADE | X | X | X | | $2,215.00 |
| NORTHWEST LAMINATING COMPANY INC | 1136 NORTHWEST 51ST STREE | | | SEATTLE | WA | 98107 | | | VARIOUS DATES, TRADE | X | X | X | | $3,336.88 |
| NORTHWEST PALLET SUPPLY COMPANY | 3648 MORREIM DR | | | BELVIDERE | IL | 61008 | | | VARIOUS DATES, TRADE | X | X | X | | $85,745.61 |
| NORTON OCCUPATIONAL MEDICINE | PO BOX 950169 | | | LOUISVILLE | KY | 40295-0169 | | | VARIOUS DATES, TRADE | X | X | X | | $75.00 |
| NOTHING TOO FANCY | 435 UNION AVE | | | KNOXVILLE | TN | 37902 | | | VARIOUS DATES, TRADE | X | X | X | | $124.41 |
| NOVA COMPUTER SERVICES INC. | A DIVISION OF PAP SECURIT | PRINTING INC | | LANCASTER | PA | 17601-6702 | | | VARIOUS DATES, TRADE | X | X | X | | $294.00 |
| NOVA GRAPHICS-SEATTLE | 47 ANN STREET | | | NEW YORK | NY | 10038 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| NOVA PRESSROOM PRODUCTS LLC | PO BOX 2700 | | | JACKSONVILLE | FL | 32203 | | | VARIOUS DATES, TRADE | X | X | X | | $30,683.88 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOVATECH PACKAGING SYSTEMS INC | 19665 DESCARTES | | | FOOTHILL RANCH | CA | 92610 | | | VARIOUS DATES, TRADE | X | X | X | | $1,180.85 |
| NPN360 INC | 1400 SOUTH WOLF ROAD | | | WHEELING | IL | 60090 | | | VARIOUS DATES, TRADE | X | X | X | | $310.50 |
| NU LINE PRINTING AND PHOTOGRAP | 1021 N BRIDGE STREET | | | ELKIN | NC | 28621 | | | VARIOUS DATES, TRADE | X | X | X | | $67.95 |
| NUPRO TECHNOLOGIES INC. | 1531-B WESTBROOK PLAZA DRIVE | | | WINSTON SALEM | NC | 27103 | | | VARIOUS DATES, TRADE | X | X | X | | $110.33 |
| NYSE MARKET INCORPORATED | BOX #223695 | | | PITTSBURGH | PA | 15251-2695 | | | VARIOUS DATES, TRADE | X | X | X | | $750.00 |
| O GRAPHICS | 3983 S.MCCARRAN BLVD#188 | | | RENO | NV | 89502 | | | VARIOUS DATES, TRADE | X | X | X | | $6.70 |
| OAHU GAS SERVICE INC-KAPOLEI | 91-290 HANUA ST | | | KAPOLEI | HI | 96707-1783 | | | VARIOUS DATES, TRADE | X | X | X | | $203.98 |
| OAKMEAD PRINTING | 233 WEDDELL DRIVE UNIT G | | | SUNNYVALE | CA | 94089 | | | VARIOUS DATES, TRADE | X | X | X | | $0.91 |
| OAKTREE CAPITAL | 333 S GRAND AVE | 28TH FL | | LOS ANGELES | CA | 90071 | | | VARIOUS DATES, TRADE | X | X | X | | $80.00 |
| O'BANNON PUBLISHING COMPANY INC | 301 NORTH CAPITAOL AVENUE | | | CORYDON | IN | 47112 | | | VARIOUS DATES, TRADE | X | X | X | | $408.73 |
| OCCUPATIONAL HEALTH CENTERS | P.O. BOX 3700 | | | RANCHO CUCAMON | CA | 91729-3700 | | | VARIOUS DATES, TRADE | X | X | X | | $888.15 |
| OCCUPATIONAL HEALTH E KNOXVILL | 8712 ASHEVILLE HIGHWAY | | | KNOXVILLE | TN | 37924 | | | VARIOUS DATES, TRADE | X | X | X | | $225.00 |
| OCCUPATIONAL HEALTH NETWORK | 3605 NORTHGATE COURT | SUITE 110 | | NEW ALBANY | IN | 47150 | | | VARIOUS DATES, TRADE | X | X | X | | $130.00 |
| OCCUPATIONAL HEALTH SERVICES | 3600 LIND AVENUE SW SUITE | | | RENTON | WA | 98057 | | | VARIOUS DATES, TRADE | X | X | X | | $54.00 |
| OCCUPATIONAL MED S.W. PA | 7333 BARLITE BLVD. #110 | | | SAN ANTONIO | TX | 78224-7821 | | | VARIOUS DATES, TRADE | X | X | X | | $37.00 |
| OCEAN CAPITAL PARTNERS LLC | C/O THE RUTH GROUP | 811 W 7TH STREET SUITE 1 | | LOS ANGELES | CA | 90017 | | | VARIOUS DATES, TRADE | X | X | X | | $3,031.21 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCEANUS PRESS | 7048 CONVOY COURT | | | SAN DIEGO | CA | 92111 | | | VARIOUS DATES, TRADE | X | X | X | | $13.12 |
| OCI | 2355 PASEO DE LAS AMERICA | | | SAN DIEGO | CA | 92154 | | | VARIOUS DATES, TRADE | X | X | X | | $35.09 |
| OFFICE DEPOT | 3721 W 86TH STREET | | | INDIANAPOLIS | IN | 46268 | | | VARIOUS DATES, TRADE | X | X | X | | $27,878.84 |
| OFFICE FURNITURE INSTALLERS | 3167 SPAULDING STREET | | | OMAHA | NE | 68111-2846 | | | VARIOUS DATES, TRADE | X | X | X | | $1,020.00 |
| OHIO ADDRESSING MACHINE | 3040 PROSPECT AVENUE | | | CLEVELAND | OH | 44115-2684 | | | VARIOUS DATES, TRADE | X | X | X | | $266.87 |
| OHIO RECYCLING EQUIPMENT CORP | 447 OBERLIN ROAD | | | ELYRIA | OH | 44036 | | | VARIOUS DATES, TRADE | X | X | X | | $468.84 |
| OLD SOUTH CANDLE COMPANY | 16112 OLD STATESVILLE ROAD | | | HUNTERSVILLE | SC | 28078 | | | VARIOUS DATES, TRADE | X | X | X | | $10.37 |
| OLD TRAIL PRINTING COMPANY, THE | 100 FORNOFF ROAD | | | COLUMBUS | OH | 43207 | | | VARIOUS DATES, TRADE | X | X | X | | $12,008.85 |
| OLMSTED FLINT INC | 31 DRAPER ST | | | WOBURN | MA | 01801 | | | VARIOUS DATES, TRADE | X | X | X | | $4,867.27 |
| OLMSTED KIRK PAPER COMPANY | PO DRAWER 970093 | | | DALLAS | TX | 75397-0093 | | | VARIOUS DATES, TRADE | X | X | X | | $38,379.56 |
| OLSON BROTHERS PRO-VAC LLC | 6622 112TH ST E | | | PUYALLUP | WA | 98373 | | | VARIOUS DATES, TRADE | X | X | X | | $517.00 |
| OLSON, FAITH | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $51.11 |
| OLYMPIC WIRE & EQUIPMENT, INC | 3001 RED HILL AVENUE | BUILDING 2 SUITE 102 | | COSTA MESA | CA | 92626 | | | VARIOUS DATES, TRADE | X | X | X | | $1,056.42 |
| OMNI MANAGEMENT GROUP | 16501 VENTURA BOULEVARD | SUITE 440 | | ENCINO | CA | 91436 | | | VARIOUS DATES, TRADE | X | X | X | | $20.00 |
| ON DEMAND MACHINERY | 150 BROADWAY | | | ELIZABETH | NJ | 07206 | | | VARIOUS DATES, TRADE | X | X | X | | $39.90 |
| ON THE MARK ENTERPRISES INC | 25350 SW GARDEN ACRES RD | | | SHERWOOD | OR | 97140 | | | VARIOUS DATES, TRADE | X | X | X | | $2,382.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ON-SITE LASERMEDIC CORPORATION | 21540 PRAIRIE STREET #D | | | CHATSWORTH | CA | 91311 | | | VARIOUS DATES, TRADE | X | X | X | | $617.35 |
| OOTHOUDT, BRIAN - KENT | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $997.52 |
| OPTION 8 | 420 TESCONI CIRCLE | | | SANTA ROSA | CA | 95403 | | | VARIOUS DATES, TRADE | X | X | X | | $27.20 |
| OPTION III | 10430 J STREET | | | OMAHA | NE | 68127 | | | VARIOUS DATES, TRADE | X | X | X | | $1,384.38 |
| ORACLE CREDIT CORPORATION | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | | | VARIOUS DATES, TRADE | X | X | X | | $60,078.65 |
| ORANGE COUNTY PRTG AND GRAPHIC | 303 BROADWAY STREET SUITE | | | LAGUNA BEACH | CA | 02651 | | | VARIOUS DATES, TRADE | X | X | X | | $507.31 |
| ORANGE COURIER | 3731 W WARNER AVE | | | SANTA ANA | CA | 92704 | | | VARIOUS DATES, TRADE | X | X | X | | $11,689.31 |
| ORBUS INCORPORATED | 380 VETERANS PARKWAY | | | BOLINGBROOK | IL | 60440 | | | VARIOUS DATES, TRADE | X | X | X | | $296.52 |
| OREGON BLUEPRINT COMPANY | 732 SE HAWTHORNE | | | PORTLAND | OR | 97214 | | | VARIOUS DATES, TRADE | X | X | X | | $1,219.94 |
| OREGON BUSINESS FORMS INCORPORATED | 9144 SOUTH EAST 67TH AVEN | | | PORTLAND | OR | 97206 | | | VARIOUS DATES, TRADE | X | X | X | | $1,076.20 |
| OREGON PRINTING INDUSTRY PENSION PLAN | 1220 SW MORRISON STREET, SUITE 300 | | | PORTLAND | OR | 97205 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | 4,049,616 |
| OREGONIAN DIST 25 | PO BOX 9001049 | ACCT 452276 | | LOUISVILLE | KY | 40290-1049 | | | VARIOUS DATES, TRADE | X | X | X | | $40.00 |
| ORION ICS, LLC | 400 REGENCY FOREST DRIVE | SUITE 310 | | CARY | NC | 27518 | | | VARIOUS DATES, TRADE | X | X | X | | $15,467.00 |
| ORKIN | 1850 YORK RD  SUITE F | | | TIMONIUM | MD | 21093 | | | VARIOUS DATES, TRADE | X | X | X | | $1,554.79 |
| ORLANDO MARKER COMPANY C/O ALE | 520 LIVE OAK ST | | | ORLANDO | FL | 32751 | | | VARIOUS DATES, TRADE | X | X | X | | $113.55 |
| ORTEGA, SIMON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSCAR AND GONZALEZ PRINTING | 2000 NORTH 31ST COURT | | | HOLLYWOOD | FL | 33021 | | | VARIOUS DATES, TRADE | X | X | X | | $13.19 |
| OSCAR'S QUALITY PRINTING | 1721 LAKE SHORE DRIVE | | | ST JOSEPH'S | MI | 49085 | | | VARIOUS DATES, TRADE | X | X | X | | $24.92 |
| OTB TECHNOLOGIES | DBA OTB TECHNOLOGIES | 961 GARNET COVE | | OAK POINT | TX | 75068 | | | VARIOUS DATES, TRADE | X | X | X | | $1,828.00 |
| OURAY | ATTN VINCE ANDERSON | PO BOX 323 | | RIDGWAY | CO | 81432 | | | VARIOUS DATES, TRADE | X | X | X | | $962.28 |
| OUTBACK WELDING & MACHINING LLC | 601 N FRANKLIN ST | | | KIRKSVILLE | MO | 63501 | | | VARIOUS DATES, TRADE | X | X | X | | $2,690.00 |
| OVERDRIVE DESIGN | 339 SECOND ST#1 | | | KENORA | ON | P9N 1G3 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $548.28 |
| OVERHEAD DOOR CO OF INDIANAPOLIS | PO BOX 50648 | | | INDIANAPOLIS | IN | 46250 | | | VARIOUS DATES, TRADE | X | X | X | | $2,651.00 |
| OZARKA NATURAL SPRING WATER | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | | | VARIOUS DATES, TRADE | X | X | X | | $19.73 |
| OZONE SYSTEMS PTY LTD | PO BOX 366 | | | KEW EAST | VIC | 3102 | AUSTRALIA | | VARIOUS DATES, TRADE | X | X | X | | $2,296.00 |
| P.C. SCREEN PRINTING | 507 HILL ST | | | LA GRANGE | GA | 30240 | | | VARIOUS DATES, TRADE | X | X | X | | $363.08 |
| PA HAZAROUS MATERIALS RESPONSE | LABOR&INDUSTRY BUILDING R | 7TH AND FORSTER STREETS | | HARRISBURG | PA | 17120 | | | VARIOUS DATES, TRADE | X | X | X | | $10.00 |
| PAC WORLDWIDE CORP | PO BOX 912144 | | | DENVER | CO | 80291-2144 | | | VARIOUS DATES, TRADE | X | X | X | | $22,777.67 |
| PACE ANALYTICAL SERVICES INC | 110 TECHNOLOGY PARKWAY | | | NORCROSS | GA | 30092 | | | VARIOUS DATES, TRADE | X | X | X | | $518.00 |
| PACIFIC DELIVERY SERVICES | PO BOX 68 | | | FOUR LAKES | WA | 99014 | | | VARIOUS DATES, TRADE | X | X | X | | $312.50 |
| PACIFIC GAS AND ELECTRIC COMPA | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | | VARIOUS DATES, TRADE | X | X | X | | $8,547.22 |
| PACIFIC GRAPHIC SUPPLY INC | PO BOX 4605 | | | ONTARIO | CA | 91761 | | | VARIOUS DATES, TRADE | X | X | X | | $10,339.99 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC PAPERBOARD CONVERTING LLC | 8865 UTICA AVE  SUITE A | | | RANCHO CUCAMON | CA | 91730 | | | VARIOUS DATES, TRADE | X | X | X | | $20,847.09 |
| PACIFIC REALTY ASSOCIATES LP | UNIT 80 PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | | | VARIOUS DATES, TRADE | X | X | X | | $9,345.00 |
| PACIFIC SUNRISE | 2001 FLORENCE DRIVE | | | PLANO | TX | 75093 | | | VARIOUS DATES, TRADE | X | X | X | | $233.21 |
| PACK MARK INCORPORATED | 1375 EAST BITTERS ROAD | | | SAN ANTONIO | TX | 78216-2991 | | | VARIOUS DATES, TRADE | X | X | X | | $293.14 |
| PACKAGING CORPORATION OF AMERICA | PO BOX 532058 | | | ATLANTA | GA | 30353-2058 | | | VARIOUS DATES, TRADE | X | X | X | | $13,038.76 |
| PACKAGING CREDIT CO - CHICAGO | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694-6500 | | | VARIOUS DATES, TRADE | X | X | X | | $868.47 |
| PACKAGING SUPPLIES COMM | 1120 WEST 130TH STREET | | | BRUNSWICK | OH | 44212 | | | VARIOUS DATES, TRADE | X | X | X | | $276.90 |
| PACKAGING SUPPLY AND EQUIP - G | P O BOX 19021 | | | GREENVILLE | NC | 29602 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| PACKAGING SYSTEMS INCORPORATED | PO BOX 3975 | | | CHESTERFIELD | MO | 63006-3975 | | | VARIOUS DATES, TRADE | X | X | X | | $10,989.00 |
| PACKAGING SYSTEMS INTEGRATION | 2806 GRAY FOX ROAD | | | MONROE | NC | 28110 | | | VARIOUS DATES, TRADE | X | X | X | | $2,280.90 |
| PAGEDNA INC | DEPT #34389 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | | VARIOUS DATES, TRADE | X | X | X | | $106.20 |
| PALEX-TEXAS - NASHVILLE USE 26 | 509 MAPLELEAF DRIVE | | | NASHVILLE | TN | 37207 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| PALLET FACTORY, THE - NASHVILL | 915 CHEROKEE AVE | | | NASHVILLE | TN | 37207 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| PALLETMAXX INC | 4818 W 137TH ST | | | CRESTWOOD | IL | 60445 | | | VARIOUS DATES, TRADE | X | X | X | | $114,627.00 |
| PALMER LEASING GROUP | 2575 TOBEY DRIVE | PO BOX 19882 | | INDIANAPOLIS | IN | 46219 | | | VARIOUS DATES, TRADE | X | X | X | | $700.00 |
| PALTECH ENTERPRISES OF ARKANSA | 1407 POWELL STREET | | | SPRINGDALE | AR | 72764 | | | VARIOUS DATES, TRADE | X | X | X | | $7,722.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAMARCO GLOBAL GRAPHICS | PO BOX 670385 | | | DALLAS | TX | 75267-0385 | | | VARIOUS DATES, TRADE | X | X | X | | $31,856.67 |
| PAN AMERICAN REALTY LLC | 9515 PLAZA CIRCLE | | | EL PASO | TX | 79927 | | | VARIOUS DATES, TRADE | X | X | X | | $191,173.40 |
| PANCAL HIGHLANDS 4 LLC | C/O PANCAL PORTFOLIO LLC | ATTN: WILLIAM BULLEN | 7887 E. BELLEVIEW AVE., SUITE 475 | DENVER | CO | 80111 | | | VARIOUS DATES, TRADE | X | X | X | | $48,193.13 |
| PANHANDLE HEALTH | DBA PANHANDLE HEALTH | 1721 HAGY | | AMARILLO | TX | 79106 | | | VARIOUS DATES, TRADE | X | X | X | | $750.00 |
| PANHANDLE PLAINS BASKETBALL | 6210 CORNELL | | | AMARILLO | TX | 79109 | | | VARIOUS DATES, TRADE | X | X | X | | $100.00 |
| PANTONE INC - | PANTONE LLC | LOCKBOX 62750 | | CHICAGO | IL | 60693-0627 | | | VARIOUS DATES, TRADE | X | X | X | | $16,710.00 |
| PAOLI ENVELOPE & PRINTING CO | 300A LAWRENCE DR | | | WEST CHESTER | PA | 19380 | | | VARIOUS DATES, TRADE | X | X | X | | $27,602.89 |
| PAPE' MATERIAL HANDLING | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | | | VARIOUS DATES, TRADE | X | X | X | | $7,300.06 |
| PAPER & INK PRINTING | 28310 INDUSTRIAL BLVD #A | | | HAYWARD | CA | 94545 | | | VARIOUS DATES, TRADE | X | X | X | | $36.86 |
| PAPER CONVERTING MACHINE CO | 25239 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | | | VARIOUS DATES, TRADE | X | X | X | | $1,354.08 |
| PAPER PRODUCTS | PO BOX 279 | | | JEFFERSONVILLE | IN | 47131 | | | VARIOUS DATES, TRADE | X | X | X | | $351.75 |
| PAPER WORKS PLUS INC | 12 SCHEIDER LAND | | | MONTVILLE | NJ | 07045-9738 | | | VARIOUS DATES, TRADE | X | X | X | | $76.83 |
| PAPER2ELECTRONIC | 1864 DEL AMO BOULEVARD SU | | | TORRANCE | CA | 90501 | | | VARIOUS DATES, TRADE | X | X | X | | $9.53 |
| PAPERCONE CORPORATION | 7743 NATIONAL TURNPIKE | | | LOUISVILLE | KY | 40214 | | | VARIOUS DATES, TRADE | X | X | X | | $431,030.81 |
| PARADIGM DIGITAL COLOR GRAPHICS | 105 JAMES WAY | REAR BUILDING | | SOUTHAMPTON | PA | 18966 | | | VARIOUS DATES, TRADE | X | X | X | | $1,325.54 |
| PARCEL LOGISTICS, INTL | 1440 MAPLE AVE | SUITE 2B | | LISLE | IL | 60532 | | | VARIOUS DATES, TRADE | X | X | X | | $2,340.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARK RIDGE LLC | PO BOX 19479 | | | JOHNSTON | RI | 02919 | | | VARIOUS DATES, TRADE | X | X | X | | $28,652.00 |
| PARK WAREHOUSE SERVICES | DBA PARK WAREHOUSE SERVICES | 4209 FOLSOM AVE | | ST LOUIS | MO | 63110 | | | VARIOUS DATES, TRADE | X | X | X | | $210.00 |
| PARRIS, GEORGIA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $5.89 |
| PASCUAL, DANTE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $43.12 |
| PATCO EAST INC. | 1031 OXWICH COURT | | | WAKE FOREST | NC | 27587 | | | VARIOUS DATES, TRADE | X | X | X | | $751.50 |
| PATERSON SPROTT OFFICE SUPPLIE | 530 PRINCETON OAKS COVE | | | MEMPHIS | TN | 38117 | | | VARIOUS DATES, TRADE | X | X | X | | $5.38 |
| PATIENCE AND PERSISTANCE | 44 COUNTY ROAD | | | NORTH SPRINGFIELD | VT | 05150 | | | VARIOUS DATES, TRADE | X | X | X | | $27.94 |
| PATOKA LAKE | 3084 N. DILLARD ROAD | | | BIRDSEYE | IN | 47513 | | | VARIOUS DATES, TRADE | X | X | X | | $300.00 |
| PAULSON PRESS INC - ELK GROVE VILLA | 904 CAMBRIDGE DR | | | ELK GROVE VILLAGE | IL | 60007 | | | VARIOUS DATES, TRADE | X | X | X | | $243,304.14 |
| PAVEY ASSOCIATES | 4 FIELDVIEW DRIVE | | | BASKING RIDGE | NJ | 07920 | | | VARIOUS DATES, TRADE | X | X | X | | $57,465.42 |
| PAYLESS ENVELOPES - DALLAS | 2285 VANTAGE STREET | | | DALLAS | TX | 75207 | | | VARIOUS DATES, TRADE | X | X | X | | $1,568.06 |
| PC INDUSTRIES | 176 AMBROGIO DRIVE | | | GURNEE | IL | 60031 | | | VARIOUS DATES, TRADE | X | X | X | | $284.20 |
| PC MALL - LOS ANGELES | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | | | VARIOUS DATES, TRADE | X | X | X | | $15,564.64 |
| P-CARD | N/A | | | STAMFORD | CT | 06901 | | | VARIOUS DATES, TRADE | X | X | X | | $0.12 |
| P-DINH FINISHING BINDERY LLC | 2952 N.W. YEON AVENUE | | | PORTLAND | OR | 97210 | | | VARIOUS DATES, TRADE | X | X | X | | $1,468.10 |
| PDQ PRINTING & GRAPHICS | 7602 RT 13 BRISTOL PIKE | | | LEVITTOWN | PA | 19057 | | | VARIOUS DATES, TRADE | X | X | X | | $11.68 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEAK-RYZEX | 8458 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | | | VARIOUS DATES, TRADE | X | X | X | | $867.50 |
| PEAVEY PERFORMANCE SYSTEMS -REMIT TO | PEAVEY PERFORMANCE SYSTEM | PO BOX 14100 | | LENEXA | KS | 66285-4100 | | | VARIOUS DATES, TRADE | X | X | X | | $3,940.00 |
| PECO ENERGY - PHILADELPHIA | P O BOX 37632 | | | PHILADELPHIA | PA | 19101 | | | VARIOUS DATES, TRADE | X | X | X | | $7,561.15 |
| PECO PERIPHERAL COMPANY INC | T/A PECO | PO BOX 1055 | | MEDFORD | NJ | 08055 | | | VARIOUS DATES, TRADE | X | X | X | | $3,663.36 |
| PEDERSEN MACHINE INC | 1610 W MAIN | | | BERESFORD | SD | 57004 | | | VARIOUS DATES, TRADE | X | X | X | | $354.98 |
| PEGGY LOU FARMER | 7926 - D.S. DEPEW ST. | | | LITTLETON | CO | 80128 | | | VARIOUS DATES, TRADE | X | X | X | | $9.32 |
| PEKING UNIVERSITY THIRD HOSPITAL | 49 NORTH GARDEN RD | HAIDIAN DISTRICT | | BEIJING | | 100191 | CHINA | | VARIOUS DATES, TRADE | X | X | X | | $135.00 |
| PENGATE HANDLING SYSTEMS INCORPORATED | PO BOX 643031 | | | PITTSBURGH | PA | 15264-3031 | | | VARIOUS DATES, TRADE | X | X | X | | $13,743.36 |
| PENGUIN GRAPHICS | PO BOX 25 | | | EUREKA SPRINGS | AR | 72632 | | | VARIOUS DATES, TRADE | X | X | X | | $23.60 |
| PENN WEST INDUSTRIAL TRUCKS LLC | PENN WEST TOYOTA LIFT | 168 WESTEC DR | | MOUNT PLEASANT | PA | 15666 | | | VARIOUS DATES, TRADE | X | X | X | | $21,392.45 |
| PENNSYLVANIA CAREERLINK WESTMORELAND CO | 151 PAVILION LANE | | | YOUNGWOOD | PA | 15697-1814 | | | VARIOUS DATES, TRADE | X | X | X | | $75.00 |
| PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW | | | WASHINGTON, DC | DC | 20005 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| PENSKE TRUCK LEASING COMPANY | PO BOX 802577 | | | CHICAGO | IL | 60680-2577 | | | VARIOUS DATES, TRADE | X | X | X | | $3,779.94 |
| PEOPLE 2.0 NORTH AMERICA LLC | TFI RESOURCES | PO BOX 677905 | | DALLAS | TX | 75267-7905 | | | VARIOUS DATES, TRADE | X | X | X | | $17,165.60 |
| PERFECT COMMERCE | PO BOX 12079 | | | NEWPORT NEWS | VA | 23612 | | | VARIOUS DATES, TRADE | X | X | X | | $1,750.00 |
| PERFORMANCE PLUS IMAGING SUPPLIES, INC | PO BOX 2690 | | | CAMARILLO | CA | 93011 | | | VARIOUS DATES, TRADE | X | X | X | | $114.66 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERKINS COIE LLP | 1201 THIRD AVENUE SUITE | | | SEATTLE | WA | 98101 | | | VARIOUS DATES, TRADE | X | X | X | | $1,032.00 |
| PERSONAL GREETINGS | 13217 FONTANA STREET | | | LEAWOOD | KS | 66209 | | | VARIOUS DATES, TRADE | X | X | X | | $31.68 |
| PERSONIX - KENT | 19615 RUSSELL ROAD | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $0.03 |
| PETALS AND STEMS FLORIST - DAL | 13319 MONTFORT DRIVE | | | DALLAS | TX | 75240 | | | VARIOUS DATES, TRADE | X | X | X | | $59.54 |
| PETERBOROUGH LANDSCAPE LLC | PO BOX 142 | | | PETERBOROUGH | NH | 03458 | | | VARIOUS DATES, TRADE | X | X | X | | $485.00 |
| PETERS PALLETS | 8221 RITCHIE HIGHWAY SUI | | | PASADENA | MD | 21122 | | | VARIOUS DATES, TRADE | X | X | X | | $1,032.00 |
| PETERSEN PRINTING INCORPORATED | 4121 S 87TH ST | | | OMAHA | NE | 68127 | | | VARIOUS DATES, TRADE | X | X | X | | $90.20 |
| PETERSON POWER SYSTEMS | PO BOX 2218 | | | SAN LEANDRO | CA | 94577 | | | VARIOUS DATES, TRADE | X | X | X | | $1,992.23 |
| PETREE PRESS | 45945 TREFOIL LN UNIT166 | | | STERLING | VA | 20166 | | | VARIOUS DATES, TRADE | X | X | X | | $138.31 |
| PETRO SECURITY | 650 KNOWLES AVENUE | | | SOUTHAMPTON | PA | 18966 | | | VARIOUS DATES, TRADE | X | X | X | | $101.01 |
| PETROCHOICE | PO BOX 829604 | | | PHILADELPHIA | PA | 19182-9604 | | | VARIOUS DATES, TRADE | X | X | X | | $14,640.60 |
| PETTY CASH/BRAD TULLOCK | 2001 N. HUNT STREET | | | TERRE HAUTE | IN | 47805 | | | VARIOUS DATES, TRADE | X | X | X | | $171.58 |
| PG 3.0 | 19731 NW 52ND CT | | | MIAMI | FL | 33055 | | | VARIOUS DATES, TRADE | X | X | X | | $18.54 |
| PHAIRGROUND INC | 1821 NW 12TH RD | | | GAINESVILLE | FL | 32605 | | | VARIOUS DATES, TRADE | X | X | X | | $19.27 |
| PHILLIP, JULES | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $75.00 |
| PHILLIPS CORPORATION | EQUIPCO DIVISION PHILLIPS | PO BOX 416879 | | BOSTON | MA | 02241-6879 | | | VARIOUS DATES, TRADE | X | X | X | | $14,432.27 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS PRECISION INC | 141 SHREWSBURY ST | PO BOX 1094 | | BOYLSTON | MA | 01505 | | | VARIOUS DATES, TRADE | X | X | X | | $56,622.37 |
| PHOTOGRAPHIC SOLUTIONS LLC | 250 WESTPORT AVE | | | NORWALK | CT | 06851 | | | VARIOUS DATES, TRADE | X | X | X | | $204.19 |
| PIA MID AMERICA | 5720 LBJ FWY  SUITE #655 | | | DALLAS | TX | 75240 | | | VARIOUS DATES, TRADE | X | X | X | | $404.00 |
| PILOT AIR FREIGHT | 10100 AVIATION BOULEVARD | | | LOS ANGELES | CA | 90045 | | | VARIOUS DATES, TRADE | X | X | X | | $2,340.52 |
| PINCUS, STEVEN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $71.35 |
| PINECREST PRINTING | 333 FALKENBURG NB224 | | | TAMPA | FL | 33619 | | | VARIOUS DATES, TRADE | X | X | X | | $52.20 |
| PINELLAS RUBBER STAMP & ENGRAV | 10861 75TH ST. NORTH | | | LARGO | FL | 33777 | | | VARIOUS DATES, TRADE | X | X | X | | $68.13 |
| PINNACLE ROLLER CO. | MICHAEL BROWN | 2147 SPRING GROVE AVE | | CINCINNATI | OH | 45214 | | | VARIOUS DATES, TRADE | X | X | X | | $2,491.75 |
| PIP PRINTING | 12011 W SILVER SPRING DR | | | MILWAUKEE | WI | 53225 | | | VARIOUS DATES, TRADE | X | X | X | | $703.77 |
| PIP PRINTING #728 | 2001 COLUMBUS ST SUITE B | | | BAKERSFIELD | CA | 93305 | | | VARIOUS DATES, TRADE | X | X | X | | $18.51 |
| PITTSBURGHINK | 596 JOAN STREET | | | CRANBERRY | PA | 16066 | | | VARIOUS DATES, TRADE | X | X | X | | $15.40 |
| PJ PRINTERS | 1530 N LAKEVIEW AVENUE | | | ANAHEIM | CA | 92807 | | | VARIOUS DATES, TRADE | X | X | X | | $406.04 |
| PLAIN DEALER, THE - CINCINNATI | P O BOX 630504 | | | CINCINNATI | OH | 45263-0504 | | | VARIOUS DATES, TRADE | X | X | X | | $400.00 |
| PLAIN JANES GRAPHICS | 46 SNOWY EGRET CT | | | BRIDGEVILLE | DE | 19933 | | | VARIOUS DATES, TRADE | X | X | X | | $330.75 |
| PLANNING & DEVELOPMENT SERVICE | MECHANICAL SECTION BOILERS | P O BOX 61167 | | HOUSTON | TX | 77208 | | | VARIOUS DATES, TRADE | X | X | X | | $40.00 |
| PLASTIC SUPPLIERS | PO BOX 200031 | | | PITTSBURGH | PA | 15251-9321 | | | VARIOUS DATES, TRADE | X | X | X | | $2.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLASTICARD LOCKTECH INTERNATIONAL LLP | PO BOX 733064 | | | DALLAS | TX | 75373-2823 | | | VARIOUS DATES, TRADE | X | X | X | | $2,592.15 |
| PLATESETTERS.COM INC | 230 S TRYON ST  UNIT 1101 | | | CHARLOTTE | NC | 28202 | | | VARIOUS DATES, TRADE | X | X | X | | $28,861.94 |
| PLATINUM S.E.D. INCORPORATED | 125 INDUSTRIAL DRIVE | | | IVYLAND | PA | 18974 | | | VARIOUS DATES, TRADE | X | X | X | | $25,074.00 |
| PLUS TECHNOLOGIES | 8719 BOEHNING LANE | | | INDIANAPOLIS | IN | 46219 | | | VARIOUS DATES, TRADE | X | X | X | | $1,533.31 |
| PMLW PARTNERSHIP | 1112 KINAU ST. | | | HONOLULU | HI | 69814-1141 | | | VARIOUS DATES, TRADE | X | X | X | | $22,173.97 |
| POLAR SERVICE | 459 S. VANCOUVER AVE | | | LOS ANGELES | CA | 90022 | | | VARIOUS DATES, TRADE | X | X | X | | $2,915.00 |
| POLLACK GRAPHICS INC. | 601 W. 26TH STREET | 2MFL.#M204 | | NEW YORK | NY | 10001 | | | VARIOUS DATES, TRADE | X | X | X | | $35.84 |
| POLY-PAK INDUSTRIES | 125 SPAGNOLI RD. | | | MELVILLE | NY | 11747 | | | VARIOUS DATES, TRADE | X | X | X | | $6,222.80 |
| PORTER-CABLE/DELTA CORPORATION | 4825 HIGHWAY 45 NORTH | PO BOX 2468 | | JACKSON | TN | 38305 | | | VARIOUS DATES, TRADE | X | X | X | | $879.50 |
| PORTLAND BINDERY INCORPORATED | 3342 NORTHWEST 26TH AVENU | | | PORTLAND | OR | 97210 | | | VARIOUS DATES, TRADE | X | X | X | | $1,208.22 |
| PORTLAND WATER BUREAU | PO BOX 4216 | | | PORTLAND | OR | 97208-4216 | | | VARIOUS DATES, TRADE | X | X | X | | $272.52 |
| POSI-PACK CORPORATION | 7180 NORTHLAND CIR N | SUITE 130 | | BROOKLYN PARK | MN | 55428-1541 | | | VARIOUS DATES, TRADE | X | X | X | | $963.60 |
| POSITIVE PROMOTIONS - HAUPPAUGE | PO BOX 11537 | | | NEWARK | NJ | 07101-4537 | | | VARIOUS DATES, TRADE | X | X | X | | $85.67 |
| POST, POLAK, GOODSELL, MACNEILL & | STRAUCHLER P.A. | COUNSELLORS AT LAW | | ROSELAND | NJ | 07068-1717 | | | VARIOUS DATES, TRADE | X | X | X | | $753.00 |
| POSTAL ANNEX # 3012 | 415 LAUREL STREET | | | SAN DIEGO | CA | 92101 | | | VARIOUS DATES, TRADE | X | X | X | | $11.25 |
| POSTCOM | ASSN FOR POSTAL COMMERCE | 1800 DIAGONAL ROAD SUITE | | ALEXANDRIA | VA | 22314 | | | VARIOUS DATES, TRADE | X | X | X | | $3,100.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POSTMASTER | 1125 SOUTH 11TH STREET | | | OMAHA | NE | 68108 | | | VARIOUS DATES, TRADE | X | X | X | | $12,916.40 |
| POSTMASTER - CLEVELAND | BROOKLYN BRANCH | 6200 BIDDULPH ROAD | | CLEVELAND | OH | 44144-9998 | | | VARIOUS DATES, TRADE | X | X | X | | $39.15 |
| POSTMASTER GENERAL - ENGLEWOOD | 6855 SOUTH DAYTON | | | ENGLEWOOD | CO | 80112 | | | VARIOUS DATES, TRADE | X | X | X | | $629.22 |
| POSTMASTER-NASHVILLE | WINDOW SERVICE | 525 ROYAL PARKWAY | | NASHVILLE | TN | 37229-9715 | | | VARIOUS DATES, TRADE | X | X | X | | $2,933.26 |
| POSTNET | 3720 GATTIS SCHOOL RD SU | | | ROUND ROCK | TX | 78664 | | | VARIOUS DATES, TRADE | X | X | X | | $103.36 |
| POWER IN MOTION | 239 ROUTE 46 WEST | | | FAIRFIELD | NJ | 07004 | | | VARIOUS DATES, TRADE | X | X | X | | $1,103.92 |
| POWER PROMOTIONS INCORPORATED | 4 STARLIGHT | | | ERVINE | CA | 92603 | | | VARIOUS DATES, TRADE | X | X | X | | $44.29 |
| POWER TORQUE INCORPORATED | 425 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | | | VARIOUS DATES, TRADE | X | X | X | | $398.01 |
| PRAXAIR DISTRIBUTION INCORPORATED | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | | | VARIOUS DATES, TRADE | X | X | X | | $5,728.06 |
| PRECISE ROTARY DIE INC | 9250 IVANHOE STREET | | | SCHILLER PARK | IL | 60176 | | | VARIOUS DATES, TRADE | X | X | X | | $20,577.00 |
| PRECISION GRAPHIC SYSTTEMS - W | 24204 NORTHEAST 199TH STREET | | | BATTLE GROUND | WA | 98604 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| PRECISION PRINT COMMUNICATION | 258 WILMINGTON PIKE | | | CHADDS FORD | PA | 19317 | | | VARIOUS DATES, TRADE | X | X | X | | $295.66 |
| PREFERRED BINDERY CORPORPORATI | 1455 SOUTH LIPAN STREET | | | DENVER | CO | 80223-3410 | | | VARIOUS DATES, TRADE | X | X | X | | $91.80 |
| PREFERRED MKGT TECH INCORPORAT | 61 BOYD CIRCLE | | | DAHLONEGA | GA | 30533 | | | VARIOUS DATES, TRADE | X | X | X | | $47.75 |
| PREMIER BLANKET SERVICE | DEPT 4312 | | | CAROL STREAM | IL | 60122-4312 | | | VARIOUS DATES, TRADE | X | X | X | | $8,017.03 |
| PREMIER PRINTING | 4313 19TH PLACE | | | WASHINGTON | DC | 20018 | | | VARIOUS DATES, TRADE | X | X | X | | $148.39 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PREMIERE CONFERENCING | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | | | VARIOUS DATES, TRADE | X | X | X | | $62.12 |
| PREPAYPROMOS.COM | 115 S. GREENSTONE | | | DUNCANVILLE | TX | 75116 | | | VARIOUS DATES, TRADE | X | X | X | | $5.87 |
| PRESIDENTIAL CLEANING INC | 56 N SYCAMORE ST | | | MACUNGIE | PA | 18062-1723 | | | VARIOUS DATES, TRADE | X | X | X | | $795.78 |
| PRESS CONTROL SYSTEMS | PO BOX 6 | | | GREENWOOD | IN | 46142 | | | VARIOUS DATES, TRADE | X | X | X | | $5,474.00 |
| PRESS SENSE FILM LLC | PO BOX 725 | | | LEMONT | IL | 60439 | | | VARIOUS DATES, TRADE | X | X | X | | $3,394.80 |
| PRESS SOLUTIONS LLC | 10855 WEST POTTER ROAD | | | WAUWATOSA | WI | 53226 | | | VARIOUS DATES, TRADE | X | X | X | | $587.93 |
| PRESTIGE PRINTING | 2244 FOX HEIGHTS LANE | | | GREEN BAY | WI | 54304 | | | VARIOUS DATES, TRADE | X | X | X | | $867.00 |
| PRESTO SERVICES INC. | 186 E OLD TRENTON, STE B | | | CLARKSVILLE | TN | 37043 | | | VARIOUS DATES, TRADE | X | X | X | | $14.23 |
| PRESTO-X-COMPANY | PO BOX 13848 | | | READING | PA | 19612-3848 | | | VARIOUS DATES, TRADE | X | X | X | | $288.00 |
| PRICE OVERHEAD DOOR CO., INC. | 2007 N. WILSON | | | AMARILLO | TX | 79107 | | | VARIOUS DATES, TRADE | X | X | X | | $422.18 |
| PRIMEDIA | 300 CHESTERFEILD PARKWAY SUITE | | | MALVERN | PA | 19355 | | | VARIOUS DATES, TRADE | X | X | X | | $427.64 |
| PRINT A SCENT INCORPORTATED | 6804 HARRISON PARK DR S | | | HARRISON | TN | 37341 | | | VARIOUS DATES, TRADE | X | X | X | | $275.00 |
| PRINT AVENUE | 11901 DORSETT RD | | | MARILYN HEIGHTS | MO | 63043 | | | VARIOUS DATES, TRADE | X | X | X | | $52.22 |
| PRINT CRAFT | PO BOX 531880 | | | CINCINNATI | OH | 45253 | | | VARIOUS DATES, TRADE | X | X | X | | $26,039.85 |
| PRINT IT | 1471 W.SAN ANTONIO ST. | | | NEW BRAUNFELS | TX | 78130 | | | VARIOUS DATES, TRADE | X | X | X | | $12.20 |
| PRINT IT UP | 380 SOUTH STATE ROAD 434 | | | ALTAMONTE SPRING | FL | 32714 | | | VARIOUS DATES, TRADE | X | X | X | | $14.87 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINT PRO | 424 FOOTHILLS COURT | | | LOVELAND | CO | 80537 | | | VARIOUS DATES, TRADE | X | X | X | | $2.74 |
| PRINT SPOT IMPRESSION | 8350 SOUTH WEST 40 STREET | | | MIAMI | FL | 33155 | | | VARIOUS DATES, TRADE | X | X | X | | $299.97 |
| PRINT WORKS | 2090 OAK TREE ROAD | | | EDISON | NJ | 08820 | | | VARIOUS DATES, TRADE | X | X | X | | $15.98 |
| PRINTCO BUSINESS FORMS | 2609 EAST END DRIVE | | | HUMBOLDT | TN | 38343 | | | VARIOUS DATES, TRADE | X | X | X | | $9.07 |
| PRINTCO INDUSTRIES LLC | 2596 STATE HWY 32 | | | PULASKI | WI | 54162 | | | VARIOUS DATES, TRADE | X | X | X | | $6,860.75 |
| PRINTED SUPPLIES | PO BOX 171245 | | | SAN ANTONIO | TX | 78217 | | | VARIOUS DATES, TRADE | X | X | X | | $6.97 |
| PRINTEK | 2 SOUTH 660 DEVONSHIRE LA | | | GLEN ELLYN | IL | 60137 | | | VARIOUS DATES, TRADE | X | X | X | | $125.64 |
| PRINTERS MANAGEMENT SYSTEM USER ASSOCIAT | DBA MONARCH USER GROUP | 901 MARQUETTE AVENUE SUIT | | MINNEAPOLIS | MN | 55402 | | | VARIOUS DATES, TRADE | X | X | X | | $250.00 |
| PRINTERS SERVICE | 26 BLANCHARD STREET | | | NEWARK | NJ | 07105-4702 | | | VARIOUS DATES, TRADE | X | X | X | | $42,149.17 |
| PRINTING INDUSTRIES ASSOC. INC | PO BOX 910936 | 5800 SOUTH EASTERN AVENUE | | LOS ANGELES | CA | 90091-0936 | | | VARIOUS DATES, TRADE | X | X | X | | $3,207.00 |
| PRINTLINK GRAPHIC ARTS PLACEME | PO BOX 136 | | | BUFFALO | NY | 14201 | | | VARIOUS DATES, TRADE | X | X | X | | $6,240.00 |
| PRINTWEST/MISTER PRINT | 619 8TH STREET E | | | SASKATOON | SK | S7H 0R1 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $8,304.19 |
| PRIORITY PAK | 13040 SAN FERNANDO RD SU | | | SYLMAR | CA | 91342 | | | VARIOUS DATES, TRADE | X | X | X | | $27,369.00 |
| PRISCO SERVICE TECHNOLOGY | PO BOX 5100 | | | IRONBOUND STATION | NJ | 07105 | | | VARIOUS DATES, TRADE | X | X | X | | $324.89 |
| PRO ADS | 410 EAST HILLMONT | | | ODESSA | TX | 79765 | | | VARIOUS DATES, TRADE | X | X | X | | $35.71 |
| PRO CARE PT LP | 310 PENN STREET  SUITE 10 | | | HOLLIDAYSBURG | PA | 16648 | | | VARIOUS DATES, TRADE | X | X | X | | $100.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROACTIVE WORK HEALTH MEDICAL CENTER | PO BOX 17130 | | | LOS ANGELES | CA | 90017-0130 | | | VARIOUS DATES, TRADE | X | X | X | | $874.00 |
| PRODATA | 2809 SOUTH 160TH ST. SUIT | | | OMAHA | NE | 68130 | | | VARIOUS DATES, TRADE | X | X | X | | $546.00 |
| PRODATA COMPUTER SERVICES INCO | 2809 SOUTH 160TH STREET S | | | OMAHA | NE | 68130 | | | VARIOUS DATES, TRADE | X | X | X | | $1,995.00 |
| PRODUCTS UNLIMITED - OMAHA | 915 NORTH 43RD AVE | | | OMAHA | NE | 68131-1008 | | | VARIOUS DATES, TRADE | X | X | X | | $427.68 |
| PROFESSIONAL COMPRESSED AIR SERVICES INC | PO BOX 66 | | | ANDERSONVILLE | TN | 37705 | | | VARIOUS DATES, TRADE | X | X | X | | $3,461.89 |
| PROFESSIONAL COPY & MAIL | 1819 ALBERT PIKE RD #A | | | HOT SPRINGS | AR | 71913 | | | VARIOUS DATES, TRADE | X | X | X | | $330.42 |
| PROFESSIONAL LABEL CO - OMAHA | 13235 B ST. | | | OMAHA | NE | 68144 | | | VARIOUS DATES, TRADE | X | X | X | | $51.77 |
| PROFESSIONAL PACKAGING, INC. | 1435 N. MT. AUBURN | | | CAPE GIRARDEAU | MO | 63701 | | | VARIOUS DATES, TRADE | X | X | X | | $4,575.00 |
| PROFORMA | ATTN: ALEX WILLIAMS | 8800 E PLEASANT VALLEY RD | | INDEPENDENCE | OH | 44131 | | | VARIOUS DATES, TRADE | X | X | X | | $303.80 |
| PROFORMA DATA FORMS | ATTN: RENEE WHIELDON | 8800 EAST PLEASANT VALLEY | | INDEPENDENCE | OH | 44131 | | | VARIOUS DATES, TRADE | X | X | X | | $87.06 |
| PROFORMA INFINITY CREATIVE | ATTN: MARK | W256N4811 INVEERNESS DR | | PEWAUKEE | WI | 53072 | | | VARIOUS DATES, TRADE | X | X | X | | $8.70 |
| PROFORMA PRINTING & PROMOTION | 33 GASKINS RD | | | MILTON | MA | 02186 | | | VARIOUS DATES, TRADE | X | X | X | | $3,005.00 |
| PROFORMA SOLUTION VENTURES | 4597 VAN EPPS RD #100 | | | INDEPENDENCE | OH | 44131 | | | VARIOUS DATES, TRADE | X | X | X | | $47.28 |
| PROFOUND LOGIC SOFTWARE | DEPT 781807 | PO BOX 78000 | | DETROIT | MI | 48278 | | | VARIOUS DATES, TRADE | X | X | X | | $1,196.28 |
| PROGRESS ENERGY | P.O. BOX 33199 | | | ST. PETERSBURG | FL | 33733-8199 | | | VARIOUS DATES, TRADE | X | X | X | | $418.80 |
| PROGRESS SOFTWARE CORPORATION | P.O. BOX 84-5828 | | | BOSTON | MA | 02284-5828 | | | VARIOUS DATES, TRADE | X | X | X | | $21,387.94 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE BUSINESS PUBL - MA | MALVERN PROGRESSIVE BUSINESS PUBLICATI | PO BOX 3020 | | MALVERN | PA | 19355-9581 | | | VARIOUS DATES, TRADE | X | X | X | | $299.00 |
| PROGRESSIVE CONVERTING INC | 2430 EAST GLENDALE AVENUE | | | APPLETON | WI | 54911 | | | VARIOUS DATES, TRADE | X | X | X | | $16,825.95 |
| PROGRESSIVE PRINTING | 8A PROGRESS ROAD | | | GREENVILLE | SC | 29607 | | | VARIOUS DATES, TRADE | X | X | X | | $97.50 |
| PROGRESSIVE SHEET METAL | 417 S 7 STREET | | | SEWARD | NE | 68434 | | | VARIOUS DATES, TRADE | X | X | X | | $196.15 |
| PROKUP MEDIA INC | 227 BUCKLIN ST | | | LA SALLE | IL | 61301 | | | VARIOUS DATES, TRADE | X | X | X | | $6,532.35 |
| PROLASTOMER LIMITED - BRANTFORD | 37 EASTON ROAD | | | BRANTFORD | ON | N3P 1K5 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $550.80 |
| PROMOTIONAL ADV/INCENTIVE | PO BOX 872 | | | NEENAH | WI | 54957 | | | VARIOUS DATES, TRADE | X | X | X | | $1.68 |
| PROMOTIONAL SOLUTIONS | 24 CENTRAL DRIVE | | | FARMINGDALE | NY | 11735 | | | VARIOUS DATES, TRADE | X | X | X | | $51.38 |
| PROPANE CORPORATION (FORMERLY | 800 WESTCHESTER AVENUE S604 | | | RYE BROOK | NY | 10573 | | | VARIOUS DATES, TRADE | X | X | X | | $827.33 |
| PRO-PRINT INC. | 4931 W.6TH ST#104 | | | LAWRENCE | KS | 66049 | | | VARIOUS DATES, TRADE | X | X | X | | $8.72 |
| PROSTAR SERVICES INC | PARKS COFFEE | PO BOX 110209 | | CARROLLTON | TX | 75011-0209 | | | VARIOUS DATES, TRADE | X | X | X | | $683.45 |
| PROTECTION ONE SECURITY | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | | | VARIOUS DATES, TRADE | X | X | X | | $1,871.04 |
| PROUGH'S MASONRY LLC | 5737 CLOVER CREEK RD | | | WILLIAMSBURG | PA | 16693 | | | VARIOUS DATES, TRADE | X | X | X | | $4,975.00 |
| PROVIDENT LF ACCDENT INSUR CO | PO BOX 403748 | | | ATLANTA | GA | 30384-3748 | | | VARIOUS DATES, TRADE | X | X | X | | $5,074.31 |
| PSDA | PRINT SERVICES & DIST. AS | 433 EAST MONROE AVENUE | | ALEXANDRIA | VA | 22301-1693 | | | VARIOUS DATES, TRADE | X | X | X | | $1,800.00 |
| PSI PACKAGING SERVICES | PO BOX 8500-52638 | | | PHILADELPHIA | PA | 19178 | | | VARIOUS DATES, TRADE | X | X | X | | $111,694.56 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PTC PEST CONTROL SERVICE INC | 1013 NORTH 76TH STREET | | | OMAHA | NE | 68114 | | | VARIOUS DATES, TRADE | X | X | X | | $2.00 |
| PUBLISHERS GRAPHICS ST LOUIS LLC | 140 DELLA COURT | | | CAROL STREAM | IL | 60188 | | | VARIOUS DATES, TRADE | X | X | X | | $17,720.83 |
| PUGET BINDERY | 7820 SOUTH 228TH STREET | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $101,582.12 |
| PUREX INC | 2246 PALMER DR | UNIT 108 | | SCHAUMBURG | IL | 60173 | | | VARIOUS DATES, TRADE | X | X | X | | $180.34 |
| PURITAS NURSERY INC | 19201 PURITAS AVENUE | | | CLEVELAND | OH | 44135 | | | VARIOUS DATES, TRADE | X | X | X | | $2,592.00 |
| PURPLE IRIS GRAPHICS | 2704 SANDALWOOD CIRCLE | | | LOCUST GROVE | GA | 30248 | | | VARIOUS DATES, TRADE | X | X | X | | $166.43 |
| PURVIS INDUSTRIES | DBA BEARING BELT CHAIN CO | PO BOX 540757 | | DALLAS | TX | 75354-0757 | | | VARIOUS DATES, TRADE | X | X | X | | $23.64 |
| PUTNAM, DAVID - ST GEORGE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $62.00 |
| PVC SPIRAL SUPPLY | 123 E 45TH STREET | | | BOISE | ID | 83714 | | | VARIOUS DATES, TRADE | X | X | X | | $161.87 |
| QLC INCORPORATED - HARTLAND | 537 PROGRESS DR. | PO BOX 116 | | HARTLAND | WI | 53029 | | | VARIOUS DATES, TRADE | X | X | X | | $1,757.94 |
| QSPAC INDUSTRIES INC | 15020 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $22,970.15 |
| QUAD TECH | BOX 88704 | | | MILWAUKEE | WI | 53288-0704 | | | VARIOUS DATES, TRADE | X | X | X | | $48,768.87 |
| QUALITY AIR CONDITIONING AND SER | PO BOX 893065 | | | MILILANI | HI | 96789 | | | VARIOUS DATES, TRADE | X | X | X | | $170.97 |
| QUALITY CONTAINER CORPORATION | 866 TOWNE CENTER DR | | | POMONA | CA | 91767-5902 | | | VARIOUS DATES, TRADE | X | X | X | | $43,657.47 |
| QUALITY DISCOUNT PRESS PARTS | 6088 REEGA AVE | | | EGG HARBOR TOWN | NJ | 08234 | | | VARIOUS DATES, TRADE | X | X | X | | $2,705.36 |
| QUALITY INK - PHOENIX | QUALITY INK & ROLLERS | 2327 E JONES AVE | | PHOENIX | AZ | 85040 | | | VARIOUS DATES, TRADE | X | X | X | | $22,157.01 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUALITY JET ROOTER | P.O. BOX 2276 | | | WHITTIER | CA | 90610 | | | VARIOUS DATES, TRADE | X | X | X | | $1,240.16 |
| QUALITY METAL IMAGES | 1645 EAST AVIS DR | | | MADISON HEIGHTS | MI | 48071 | | | VARIOUS DATES, TRADE | X | X | X | | $22.44 |
| QUALITY PARK - POMONA | 100 QUALITY PARK DRIVE | | | BERESFORD | SD | 57004 | | | VARIOUS DATES, TRADE | X | X | X | | $23.98 |
| QUALITY PARK BERESFORD | 100 QUALITY PARK DRIVE | | | BERESFORD | SD | 57004 | | | VARIOUS DATES, TRADE | X | X | X | | $43,785.80 |
| QUALITY PARK MINNEAPOLIS | 1300 GODWARD ST NE, SUITE | | | MINNEAPOLIS | MN | 55413 | | | VARIOUS DATES, TRADE | X | X | X | | $49,666.67 |
| QUALITY PARK PRODUCT | 1200 WASHINGTON AVE S, ST | | | MINNEAPOLIS | MN | 55415 | | | VARIOUS DATES, TRADE | X | X | X | | $750.26 |
| QUALITY PARK ST GEORGE | 3287 EAST DESERET DRIVE | | | ST GEORGE | UT | 84770 | | | VARIOUS DATES, TRADE | X | X | X | | $6,180.05 |
| QUALITY PRINTING COMPANY | 620 DALTON STREET | | | OWENSBORO | KY | 42301 | | | VARIOUS DATES, TRADE | X | X | X | | $160.79 |
| QUANTUM TECHNOLOGIES | 640 AXMINISTER DRIVE | | | FENTON | MO | 63026 | | | VARIOUS DATES, TRADE | X | X | X | | $1,249.00 |
| QUARTZ LAMPS INC | 4424 AICHOLTZ RD | SUITE C | | CINCINNATI | OH | 45245 | | | VARIOUS DATES, TRADE | X | X | X | | $2,043.98 |
| QUEST DIAGNOSTICS | 12436 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $2,716.67 |
| QUEST GRAPHICS - SAINT LOUIS | 2423 NORTHLINE INDUSTRIAL | | | MARYLAND HEIGHTS | MO | 63043-3354 | | | VARIOUS DATES, TRADE | X | X | X | | $5,600.00 |
| QUEST SOFTWARE INC | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | | | VARIOUS DATES, TRADE | X | X | X | | $548.00 |
| QUICK TECH GRAPHICS - SPRINGBO | 408 SHARTS ROAD | | | SPRINGBORO | OH | 45066 | | | VARIOUS DATES, TRADE | X | X | X | | $43.92 |
| QUINCY COMPRESSOR LLC | DEPARTMENT LOCKBOX 893427 | PO BOX 123427 | | DALLAS | TX | 75312-3427 | | | VARIOUS DATES, TRADE | X | X | X | | $25,747.56 |
| QWEST | 1801 CALIFORNIA STREET | SUITE 280 | | DENVER | CO | 80202 | | | VARIOUS DATES, TRADE | X | X | X | | $779.75 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R & D INDUSTRIES INC | P.O. BOX 31655 | | | DES PERES | MO | 63131 | | | VARIOUS DATES, TRADE | X | X | X | | $37,087.04 |
| R E GRIESEMER INC - REMIT TO | PO BOX 7 | | | INDIANAPOLIS | IN | 46206 | | | VARIOUS DATES, TRADE | X | X | X | | $979.00 |
| R.J. GAFFNEY PROMOTIONS | ATTN: DEAN | 86 WEST 34TH STREET | | STEGER | IL | 60475 | | | VARIOUS DATES, TRADE | X | X | X | | $50.74 |
| R.V. EVANS | PO BOX 494 | | | DECATUR | IL | 62525 | | | VARIOUS DATES, TRADE | X | X | X | | $740.52 |
| R/W CONNECTION INC | PO BOX 287 | | | SILVER SPRING | PA | 17575 | | | VARIOUS DATES, TRADE | X | X | X | | $1,000.20 |
| RADWELL INTL | PO BOX 822828 | | | PHILADELPHIA | PA | 19182-2828 | | | VARIOUS DATES, TRADE | X | X | X | | $10,040.62 |
| RAF'S AUTOMOTIVE LLC | 1034 LAUIA STREET | | | KAPOLEI | HI | 96707 | | | VARIOUS DATES, TRADE | X | X | X | | $217.46 |
| RAGGED EDGE, INC | 5623 E. WASHINGTON BLVD | | | COMMERCE | CA | 90040 | | | VARIOUS DATES, TRADE | X | X | X | | $16,659.36 |
| RALEIGH PRINTING | 5415 FAYETTEVILLE ROAD | NUMBER 401 | | RALEIGH | NC | 27603 | | | VARIOUS DATES, TRADE | X | X | X | | $234.43 |
| RAMTOX | 21031 VENTURA BL #512 | | | WOODLAND HILLS | CA | 91364 | | | VARIOUS DATES, TRADE | X | X | X | | $837.35 |
| RAPID BIND INC | PO BOX 42493 | | | PORTLAND | OR | 97242 | | | VARIOUS DATES, TRADE | X | X | X | | $3,880.00 |
| RATT INCORPORATED | DBA ORKIN PEST CONTROL | 4450 PAXTON ST | | HARRISBURG | PA | 17111 | | | VARIOUS DATES, TRADE | X | X | X | | $173.62 |
| RAY BUSINESS TECHNOLOGIES LLC | 6010 W SPRING CREEK PARKW | | | PLANO | TX | 75024 | | | VARIOUS DATES, TRADE | X | X | X | | $191,025.00 |
| RAYMER, JERRY O. - NASHVILLE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $200.00 |
| RAYMOND HANDLING SOLUTIONS | 9939 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $4,054.21 |
| RAYNE WATER SYSTEMS | 6953 CANOGA AVENUE | | | CANOGA PARK | CA | 91303-2032 | | | VARIOUS DATES, TRADE | X | X | X | | $278.50 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAY'S TRASH SERVICE | DRAWER 1 | | | CLAYTON | IN | 46118 | | | VARIOUS DATES, TRADE | X | X | X | | $1,338.75 |
| RAZORGATOR INCORPORATED | 11150 SANTA MONICA BOULEVARD S | | | LOS ANGELES | CA | 90025-0480 | | | VARIOUS DATES, TRADE | X | X | X | | $1,150.00 |
| RDJ SPECIALTIES | PO BOX 309 | | | COROVA | TN | 38088 | | | VARIOUS DATES, TRADE | X | X | X | | $146.15 |
| REA, HARVEY L | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $252.70 |
| READY LABEL | PO BOX 45 | | | RAINSVILLE | AL | 35986 | | | VARIOUS DATES, TRADE | X | X | X | | $99.82 |
| RECOGNITION PRODUCTS | PO BOX 1980 | | | LEBANON | CT | 06249 | | | VARIOUS DATES, TRADE | X | X | X | | $48.73 |
| RECOGNITION WORKS | 8790-D PLATA LANE | | | ATASCADERO | CA | 93422 | | | VARIOUS DATES, TRADE | X | X | X | | $61.69 |
| RECYCLING EQUIPMENT CORP | 831 WEST 5TH STREET | | | LANSDALE | PA | 19446 | | | VARIOUS DATES, TRADE | X | X | X | | $2,038.38 |
| REDUCTION ENG | 235 PROGRESS BLVD | | | KENT | OH | 44240 | | | VARIOUS DATES, TRADE | X | X | X | | $40.00 |
| REED EXHIBITIONS | 383 MAIN AVENUE | | | NORWALK | CT | 06851 | | | VARIOUS DATES, TRADE | X | X | X | | $652.75 |
| REED, ROBERT SCOTT | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $363.32 |
| REFLEX BLUE MEDIA | 429 EMERY DRIVE | | | BIRMINGHAM | AL | 35244 | | | VARIOUS DATES, TRADE | X | X | X | | $92.41 |
| REGENCE BLUE CROSS BLUE SHIELD - PORTLAN | P O BOX 1271 | | | PORTLAND | OR | 97207-1271 | | | VARIOUS DATES, TRADE | X | X | X | | $1,605.17 |
| REGENCY BUSINESS SERVICES | 7350 LANIER COVE COURT | | | CUMMING | GA | 30041 | | | VARIOUS DATES, TRADE | X | X | X | | $31.69 |
| REI ENVELOPE PRINTING IMPRESSIONS | REI ENVELOPE PRINTING IMP | 18197 E VALLEY BLVD | | LA PUENTE | CA | 91744 | | | VARIOUS DATES, TRADE | X | X | X | | $56,014.02 |
| REINHOLD ELECTRIC  INC. | 2511 LEMAY FERRY RD | | | ST LOUIS | MO | 63125 | | | VARIOUS DATES, TRADE | X | X | X | | $57,991.79 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REIS, JOHN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $249.05 |
| RELIABLE PEST CONTROL CO. -CLE | RELIABLE PEST CONTROL CO | PO BOX 38038 | | OLMSTED FALLS | OH | 44138 | | | VARIOUS DATES, TRADE | X | X | X | | $842.40 |
| RELX INC | PO BOX 32127 | | | NEW YORK | NY | 10087-2127 | | | VARIOUS DATES, TRADE | X | X | X | | $70,736.78 |
| RENAISSANCE MANAGEMENT INC | 2300 WEST PARK PLACE SUI | | | STONE MOUNTAIN | GA | 30087 | | | VARIOUS DATES, TRADE | X | X | X | | $1,978.00 |
| RENEUXIT LLC | PO BOX 3333 | | | WEST CHESTER | PA | 44637 | | | VARIOUS DATES, TRADE | X | X | X | | $728.00 |
| RENTNER LUMBER | 1635 COINING DRIVE | | | TOLEDO | OH | 43612 | | | VARIOUS DATES, TRADE | X | X | X | | $1,098.20 |
| REPACORP INC | 31 INDUSTRY PARK COURT | | | TIPP CITY | OH | 45371 | | | VARIOUS DATES, TRADE | X | X | X | | $705.43 |
| REPROGRAPHICS | P.O. BOX 125 | | | LONGVIEW | WA | 98632 | | | VARIOUS DATES, TRADE | X | X | X | | $59.00 |
| REPUBLIC NATIONAL DISTRIBUTING | ATTN ACCTS PAYABLE | 7221 BECKY CIRCLE | | RALEIGH | NC | 27615 | | | VARIOUS DATES, TRADE | X | X | X | | $199.25 |
| REPUBLIC PALLET LLC | P.O. BOX 975 | | | TERRELL | TX | 75160 | | | VARIOUS DATES, TRADE | X | X | X | | $77,891.56 |
| REPUBLIC SALES AND MANUFACTURI | 5131 CASH ROAD | | | DALLAS | TX | 75247 | | | VARIOUS DATES, TRADE | X | X | X | | $70.14 |
| REPUBLIC SERVICES #233 | 18500 N. ALLIED WAY | | | PHOENIX | AZ | 85054 | | | VARIOUS DATES, TRADE | X | X | X | | $14,258.58 |
| RESHARP | 10387 SR 29 | | | MONTROSE | PA | 18801 | | | VARIOUS DATES, TRADE | X | X | X | | $565.00 |
| RESOURCE EQUIPMENT, A DYRON CORPORATION | PO BOX 2695 | | | CHINO | CA | 91708-2695 | | | VARIOUS DATES, TRADE | X | X | X | | $3,273.75 |
| RETROFLEX, INC | 1205 BROADWAY ST | | | WRIGHTSTOWN | WI | 54180 | | | VARIOUS DATES, TRADE | X | X | X | | $5,914.80 |
| REV-CO SPRING MFG INC | 9915 S ALBURTIS AVE | | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $555.67 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RFGEN SOFTWARE | DBA RFGEN SOFTWARE | 1101 INVESTMENT BLVD #250 | | EL DORADO HILLS | CA | 96762 | | | VARIOUS DATES, TRADE | X | X | X | | $2,127.50 |
| RH INDUSTRIES INC | 810 MORSE AVE | | | SCHAUMBURG | IL | 60193 | | | VARIOUS DATES, TRADE | X | X | X | | $78.40 |
| RICE ELECTRIC COMPANY | 30 LINNWOOD ROAD | | | EIGHTY-FOUR | PA | 15330 | | | VARIOUS DATES, TRADE | X | X | X | | $2,279.89 |
| RICHARDSON, SHANNON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $150.00 |
| RICHCO JANITOR SERVICE INC | 237 MEMORIAL DR | PO BOX 1250 | | SPRINGFIELD | MA | 01101-1250 | | | VARIOUS DATES, TRADE | X | X | X | | $6,932.50 |
| RICHMOND SCALE INC | 2015 ROANE ST | | | RICHMOND | VA | 23222 | | | VARIOUS DATES, TRADE | X | X | X | | $970.65 |
| RICKLAND DIRECT | 3405 COMMERCE ROAD | | | RICHMOND | VA | 23234 | | | VARIOUS DATES, TRADE | X | X | X | | $5,490.00 |
| RICOH AMERICAS CORP | RICOH USA INC | PO BOX 802815 | | CHICAGO | IL | 60680-2815 | | | VARIOUS DATES, TRADE | X | X | X | | $39,389.88 |
| RICOH BUSINESS SYSTEMS | PO BOX 660342 | | | DALLAS | TX | 75265-0342 | | | VARIOUS DATES, TRADE | X | X | X | | $51,557.79 |
| RICOH ELECTRONICS INCORPORATED | 6021 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | | | VARIOUS DATES, TRADE | X | X | X | | $492,572.44 |
| RICOH USA INC | PO BOX 4545 | | | MACON | GA | 31208 | | | VARIOUS DATES, TRADE | X | X | X | | $36,236.05 |
| RICOH USA INC - PHILADELPHIA | MID ATLANTIC DISTRICT | P O BOX 827577 | | PHILADELPHIA | PA | 19182-7577 | | | VARIOUS DATES, TRADE | X | X | O | | $61,226.94 |
| RIDGE PRINTING CORP | 8900 YELLOW BRICK ROAD | | | BALTIMORE | MD | 21237 | | | VARIOUS DATES, TRADE | X | X | X | | $6,623.00 |
| RIMA ENTERPRISES INC. | 5340 ARGOSY DR | | | HUNTINGTON COUR | CA | 92649 | | | VARIOUS DATES, TRADE | X | X | X | | $1,419.98 |
| RIO RANCHO PRINTING | 408 FRONTAGE RD NORTHEAST | | | RIO RANCHO | NM | 87124 | | | VARIOUS DATES, TRADE | X | X | X | | $22.90 |
| RIVER CITY RUSH DELIVERY | 6903 N.E. 79TH CT | | | PORTLAND | OR | 97218 | | | VARIOUS DATES, TRADE | X | X | X | | $614.34 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVER VALLEY PAPER COMPANY | 120 E MILL ST STE 337 | | | AKRON | OH | 44308 | | | VARIOUS DATES, TRADE | X | X | X | | $1,500.00 |
| RIVERDALE PACKAGING CORP | 7301 HAZELWOOD AVENUE | | | ST LOUIS | MO | 63042 | | | VARIOUS DATES, TRADE | X | X | X | | $2,070.72 |
| RJA MARKETING INCORPORATED | 18025 WEST LITTLE YORK ROAD | NUMBER D | | KATY | TX | 77449 | | | VARIOUS DATES, TRADE | X | X | X | | $19.24 |
| RM MACHINERY INC | 212 NORTH VIRGINIA AVE | | | CARNEYS POINT | NJ | 08069 | | | VARIOUS DATES, TRADE | X | X | X | | $436.23 |
| RMT CONSTRUCTION & DEVELOPMENT GROUP LLC | PO BOX 8963 | | | RICHMOND | VA | 23225 | | | VARIOUS DATES, TRADE | X | X | X | | $24,498.00 |
| ROADWAY EXPRESS | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | | | VARIOUS DATES, TRADE | X | X | X | | $4,890.85 |
| ROBERTS GROUP INCORPORATED THE | 777 WOODRIDGE COURT | | | MAHTOMEDI | MN | 55115 | | | VARIOUS DATES, TRADE | X | X | X | | $8.64 |
| ROBERTS PRINT SHOP | 2028 UTICA AVENUE | | | BROOKLYN | NY | 11234 | | | VARIOUS DATES, TRADE | X | X | X | | $97.47 |
| RODRIGUEZ REAL ESTATE | 7319 PARK CREST DRIVE | | | LAVISTA | NE | 68128-2022 | | | VARIOUS DATES, TRADE | X | X | X | | $5.03 |
| ROE GRAPHICS | 3566 NORTH HIGHLAND SUITE D | | | JACKSON | TN | 38305 | | | VARIOUS DATES, TRADE | X | X | X | | $1.98 |
| ROGERS DEDICATED SERVICES INC | ROGERS DEDICATED SERVICES | PO BOX 43945 | | ATLANTA | GA | 30336-0945 | | | VARIOUS DATES, TRADE | X | X | X | | $6,500.00 |
| ROLLER TEC INC | 408 S SECOND STREET | | | CEDARTOWN | GA | 30125 | | | VARIOUS DATES, TRADE | X | X | X | | $250.00 |
| RON KRAMER INDUSTRIES INCORPOR | 10153 WALNUT SHORES DRIVE | PO BOX 473 | | FENTON | MI | 48430 | | | VARIOUS DATES, TRADE | X | X | X | | $30.04 |
| RONNOCO COFFEE LLC | 4241 SARPY AVE | | | ST LOUIS | MO | 63110 | | | VARIOUS DATES, TRADE | X | X | X | | $1,599.20 |
| ROOSEVELT PAPER COMPANY | P.O. BOX  95832 | | | CHICAGO | IL | 60694 | | | VARIOUS DATES, TRADE | X | X | X | | $5,894.22 |
| ROSEDALE PRODUCTS INC | 3730 WEST LIBERTY ROAD | | | ANN ARBOR | MI | 48103 | | | VARIOUS DATES, TRADE | X | X | X | | $104.44 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSS BINDERY INCORPORATED | 15310 SPRING AVENUE | | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $71,732.86 |
| ROSSINI SPA | ROSSINI NORTH AMERICA, INC. | 4305 CREEK PARK DRIVE | | SUWANEE | GA | 30024-3995 | | | VARIOUS DATES, TRADE | X | X | X | | $7,402.75 |
| ROTADYNE | 21 ZIMMERMAN ROAD | | | LEOLA | PA | 17540 | | | VARIOUS DATES, TRADE | X | X | X | | $8,658.86 |
| ROTARY TECHNOLOGIES INC | 1110 S BANANA RIVER DR | | | MERRITT ISLAND | FL | 32952 | | | VARIOUS DATES, TRADE | X | X | X | | $3,793.79 |
| ROTO ROOTER PLUMBING | 5672 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $3,608.35 |
| ROTOMETRICS GROUP | PO BOX 6354 | | | CAROL STREAM | IL | 60197-6354 | | | VARIOUS DATES, TRADE | X | X | X | | $174,360.00 |
| ROTOSOUND MANUFACTURING LIMITED | UNIT 3B MOREWOOD CLOSE | | | SEVENOAKS KENT | | TN13 2 HU | CANADA | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| ROYAL ENVELOPE - CHICAGO | 4114 SOUTH PEORIA | | | CHICAGO | IL | 60609-2521 | | | VARIOUS DATES, TRADE | X | X | X | | $44,089.11 |
| ROYER COOPER COHEN BRAUNFELD LLC | 101 WEST ELM STREET SUITE | | | CONSHOHOCKEN | PA | 19428 | | | VARIOUS DATES, TRADE | X | X | X | | $675.00 |
| RR DONNELLEY | PO BOX 932721 | | | CLEVELAND | OH | 44193 | | | VARIOUS DATES, TRADE | X | X | X | | $50,591.11 |
| RR DONNELLEY "WILLARD" | 1145 CONWELL AVE | | | WILLARD | OH | 44890 | | | VARIOUS DATES, TRADE | X | X | X | | $11,777.60 |
| RSA INC | 602 SIDWELL COURT UNIT A | | | ST CHARLES | IL | 60174 | | | VARIOUS DATES, TRADE | X | X | X | | $1,312.00 |
| RUNZHEIMER INTERNATIONAL - ROC | 1 RUNZHEIMER PARKWAY | | | WATERFORD | WI | 53185 | | | VARIOUS DATES, TRADE | X | X | X | | $500.00 |
| RUSS REID COMPANY | 2 NORTH LAKE AVE STE 600 | | | PASADENA | CA | 91101 | | | VARIOUS DATES, TRADE | X | X | X | | $1,091.78 |
| RUSSELL BURNS INC | DALLAS KNIFE WORKS | 2640 NORTHAVEN STE 104 | | DALLAS | TX | 75229 | | | VARIOUS DATES, TRADE | X | X | X | | $138.00 |
| RX DATA SYSTEMS INC. | 905 US HIGHWAY 1 SUITE J | | | LAKE PARK | FL | 33403 | | | VARIOUS DATES, TRADE | X | X | X | | $118.66 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RYDER TRANSPORTATION SERVICES | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | | | VARIOUS DATES, TRADE | X | X | X | | $2,744.70 |
| S & B RECYCLING INC | 1455 WALTERS DR | | | MORRISTOWN | TN | 37814 | | | VARIOUS DATES, TRADE | X | X | X | | $8,485.66 |
| S GROUP GRAPHICS | 2115 MAGNOLIA LANE | | | LAFAYETTE HILL | PA | 19444 | | | VARIOUS DATES, TRADE | X | X | X | | $42.18 |
| S I INDUSTRIES OF WISCONSIN INC | SI ROLLER | PO BOX 742 | | WATERTOWN | WI | 53094-0742 | | | VARIOUS DATES, TRADE | X | X | X | | $3,365.00 |
| S PRINTING INCORPORATED | 2207 NORTHWEST 23RD AVE. | | | MIAMI | FL | 33142 | | | VARIOUS DATES, TRADE | X | X | X | | $21.07 |
| S&S BINDERY INCORPORATED | 2366 FIRST STREET | | | LA VERNE | CA | 91750 | | | VARIOUS DATES, TRADE | X | X | X | | $42,196.06 |
| S.I.T. STRING COMPANY, INC. | 815 S. BROADWAY | | | AKRON | OH | 44311 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| SACO SALES LLC | DBA ALPHAGRAPHICS | 3131 ELLIOTT AVE | | SEATTLE | WA | 98121 | | | VARIOUS DATES, TRADE | X | X | X | | $603.68 |
| SAFECO INSURANCE COMPANY OF AM | ATTN: SURETY DIRECT BILL | PO BOX 11223 | | TACOMA | WA | 98411-0223 | | | VARIOUS DATES, TRADE | X | X | X | | $100.00 |
| SAFEGUARD BUSINESS SYSTEMS | 2323 BAINBRIDGE STREET S | | | KENNER | LA | 70062 | | | VARIOUS DATES, TRADE | X | X | X | | $151.05 |
| SAFETY KLEEN | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | | | VARIOUS DATES, TRADE | X | X | X | | $79,092.99 |
| SAF-GARD INC | PO BOX 10379 | | | GREENSBORO | NC | 27404-0379 | | | VARIOUS DATES, TRADE | X | X | X | | $3,407.11 |
| SAGEVIEW CONSULTING GROUP | 1920 MAIN STREET  SUITE 8 | | | IRVINE | CA | 92614 | | | VARIOUS DATES, TRADE | X | X | X | | $2,900.00 |
| SAINT ONGE STEWARD JOHNSON AND REENS LLC | 986 BEDFORD STREET | | | STAMFORD | CT | 06905-5619 | | | VARIOUS DATES, TRADE | X | X | X | | $19,000.00 |
| SAKI, DIANE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $78.11 |
| SAM DUPUIS ADVERTISING | 52 FIELD DRIVE | | | ENFIELD | CT | 06082 | | | VARIOUS DATES, TRADE | X | X | X | | $69.22 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMS CLUB | PO BOX 530970 | | | ATLANTA | GA | 30353-0970 | | | VARIOUS DATES, TRADE | X | X | X | | $4,714.28 |
| SAN ANTONIO TEXAS WATER SYSTEM | 2800 U.S. HWY 281 NORTH | | | SAN ANTONIO | TX | 78212 | | | VARIOUS DATES, TRADE | X | X | X | | $601.56 |
| SAN FRANCISCO CLUB OF LITHO & | HOUSE CRAFTSMEN | PO BOX 883514 | | SAN FRANCISCO | CA | 94188-3514 | | | VARIOUS DATES, TRADE | X | X | X | | $250.00 |
| SAN GABIEIL TRANSIT INCORPORAT | 3650 ROCKWELL AVENUE | | | EL MONTE | CA | 91731 | | | VARIOUS DATES, TRADE | X | X | X | | $37.80 |
| SAN GABRIEL VALLEY WATER CO | 11142 GARVEY AVENUE | | | EL MONTE | CA | 91733 | | | VARIOUS DATES, TRADE | X | X | X | | $708.31 |
| SANDIA PAPER | 5801 JEFFERSON ST NE | | | ALBUQUERQUE | NM | 87109 | | | VARIOUS DATES, TRADE | X | X | X | | $2,799.31 |
| SANTA FE PALLETS | P.O. BOX 2092 | | | LA PUENTE | CA | 91746 | | | VARIOUS DATES, TRADE | X | X | X | | $114,278.75 |
| SAPPHIRE ENVELOPE & GRAPHICS - MAGN | 214 WEST DAVIS ROAD | | | MAGNOLIA | NJ | 08049 | | | VARIOUS DATES, TRADE | X | X | X | | $4,565.00 |
| SARTORI AND ASSOCIATES | PO BOX 1265 | | | WAUSAU | WI | 54402 | | | VARIOUS DATES, TRADE | X | X | X | | $1,041.00 |
| SATTERLEE PLUMBING, HEATING & AIR | CONDITIONING CO | PO BOX 400 | | JOPLIN | MO | 64801 | | | VARIOUS DATES, TRADE | X | X | X | | $447.50 |
| SAVAGE COLOR LLC | 3614 2ND AVE NW | | | SEATTLE | WA | 98107 | | | VARIOUS DATES, TRADE | X | X | X | | $10.00 |
| SAVAN JOY | PO BOX 60801 | | | LOS ANGELES | CA | 90060 | | | VARIOUS DATES, TRADE | X | X | X | | $22.93 |
| SAW INC. | 1275 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | | | VARIOUS DATES, TRADE | X | X | X | | $6,246.40 |
| SBPI INC | 13825 PARKS STEED DRIVE | | | EARTH CITY | MO | 63045 | | | VARIOUS DATES, TRADE | X | X | X | | $155,921.42 |
| SCALEMASTERS INC | 3673 SAN GABRIEL RIVER PK | | | PICO RIVERA | CA | 90660 | | | VARIOUS DATES, TRADE | X | X | X | | $250.00 |
| SCAN SOURCE INC | 24263 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | | | VARIOUS DATES, TRADE | X | X | X | | $1,724.77 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHADLER KRAMER GROUP LLC | SK & G | 8912 SPANISH RIDGE AVE | | LAS VEGAS | NV | 89148 | | | VARIOUS DATES, TRADE | X | X | X | | $39.98 |
| SCHLABACH PRINTERS LLC | 798 STATE ROUTE 93 | | | SUGARCREEK | OH | 44681 | | | VARIOUS DATES, TRADE | X | X | X | | $10,973.78 |
| SCHNEIDER ELECTRIC USA INC - REMIT TO | 23427 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | | | VARIOUS DATES, TRADE | X | X | X | | $3,455.07 |
| SCL IMAGING GROUP | 190 MILNER AVENUE | | | TORONTO | ON | MIS 5B6 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $463.18 |
| SCMH - LOS ANGELES | 12393 SLAUSON AVENUE | | | WHITTIER | CA | 90606 | | | VARIOUS DATES, TRADE | X | X | X | | $5,732.84 |
| SCOTT, MARK -INACTIVE- | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $92.64 |
| SCOTTSCO DISTRIBUTING | 1900 WEST BATES AVENUE | | | ENGLEWOOD | CO | 80110 | | | VARIOUS DATES, TRADE | X | X | X | | $22.17 |
| SDG CORPORATION | 55 N WATER STREET | | | NORWALK | CT | 06854 | | | VARIOUS DATES, TRADE | X | X | X | | $48,597.83 |
| SEA INDUSTRIES LLC | PO BOX 173 | | | FISHERVILLE | KY | 40023-0173 | | | VARIOUS DATES, TRADE | X | X | X | | $1,357.70 |
| SEABOARD ENVELOPE COMPANY - IRVINDA | 15601 CYPRESS STREET | | | IRWINDALE | CA | 91706 | | | VARIOUS DATES, TRADE | X | X | X | | $3,547.20 |
| SEARES, AUDREY - NEW JERSEY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $875.18 |
| SEASIDE PRINTING COMPANY INCORPORTED | 1220 EAST FOURTH STREET | | | LONG BEACH | CA | 90802 | | | VARIOUS DATES, TRADE | X | X | X | | $1,246.80 |
| SEATTLE BINDERY - TUKWILA | SEATTLE BINDERY & FINISHI | 6540 SOUTH GLACIER STREET | | TUKWILA | WA | 98074 | | | VARIOUS DATES, TRADE | X | X | X | | $705.01 |
| SEATTLE MAILING BUREAU | 7820 S 210TH ST  SUITE C1 | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $62,229.09 |
| SECRETARY OF STATE | MICHAEL A MAURO | 321 EAST 12TH STREET | | DES MOINES | IA | 50319-0130 | | | VARIOUS DATES, TRADE | X | X | X | | $275.00 |
| SECTRAN SECURITY INC | 7633 INDUSTRY AVE | | | PICO RIVERA | CA | 90660 | | | VARIOUS DATES, TRADE | X | X | X | | $1,049.40 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES INC | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | | | VARIOUS DATES, TRADE | X | X | X | | $2,283.75 |
| SECURITY ENGINEERING INC | 857 ELM ST | | | WEST SPRINGFIELD | MA | 01089-2658 | | | VARIOUS DATES, TRADE | X | X | X | | $375.00 |
| SECURITY EQUIPMENT INC | 2238 S 156 CIRCLE | | | OMAHA | NE | 68130 | | | VARIOUS DATES, TRADE | X | X | X | | $2,018.56 |
| SECURITY FIRE PROTECTION | 19360 E. DAIREN ST. | | | ROWLAND HEIGHTS | CA | 91748 | | | VARIOUS DATES, TRADE | X | X | X | | $2,663.73 |
| SELCT PRINTING AND COPY INCORP | ATTN: ACCOUNTS PAYABLE | 1129 20 STREET NORTHWEST | | WASHINGTON | DC | 20036 | | | VARIOUS DATES, TRADE | X | X | X | | $22.79 |
| SELECT IMAGING | 6398 DOUGHERTY RD SUITE 27 | | | DUBLIN | CA | 94568 | | | VARIOUS DATES, TRADE | X | X | X | | $3.17 |
| SELECT SECURITY | PO BOX 1707 | | | LANCASTER | PA | 17608 | | | VARIOUS DATES, TRADE | X | X | X | | $1,731.12 |
| SELF ADHERING PRODUCTS | 142 COMMERCE BOULEVARD | | | LOVELAND | OH | 45140 | | | VARIOUS DATES, TRADE | X | X | X | | $69.12 |
| SELIG INDUSTRIES | PO BOX 404628 | | | ATLANTA | GA | 30384-4628 | | | VARIOUS DATES, TRADE | X | X | X | | $999.99 |
| SELL AND REESE MARKETING | 3610 HENRICO STREET | | | NORFOLK | VA | 23513 | | | VARIOUS DATES, TRADE | X | X | X | | $99.76 |
| SENERGY GREEN TECHNOLOGIES LLC | 7239 SLEEPY HOLLOW DR | | | WEST BEND | WI | 53090 | | | VARIOUS DATES, TRADE | X | X | X | | $8,810.78 |
| SENNE, TOM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $128.38 |
| SERENA SOFTWARE INCORPORATED | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | | | VARIOUS DATES, TRADE | X | X | X | | $2,583.51 |
| SERVICE FIRE AND INDUSTRIAL | PO BOX 1527 | 16128 FM 548 | | FORNEY | TX | 75126 | | | VARIOUS DATES, TRADE | X | X | X | | $476.30 |
| SERVICENOW INC | 3260 JAY STREET | | | SANTA CLARA | CA | 95054 | | | VARIOUS DATES, TRADE | X | X | X | | $407,455.57 |
| SERVO COMPONENTS | 34 WELSH COVE DR | | | NEWINGTON | NH | 03801 | | | VARIOUS DATES, TRADE | X | X | X | | $640.16 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERV-WEL DISPOSAL - MONTEBELLO | 901 S. MAPLE AVE. | | | MONTEBELLO | CA | 90640-5411 | | | VARIOUS DATES, TRADE | X | X | X | | $4,927.36 |
| SEVEN OF RICHMOND LLC | 2517 PATRICIA ROAD | | | RICHMOND | VA | 23231 | | | VARIOUS DATES, TRADE | X | X | X | | $1,743.00 |
| SHAHEEN AND CO INC | 3625 CUMBERLAND BLVD, STE | | | ATLANTA | GA | 30339 | | | VARIOUS DATES, TRADE | X | X | X | | $4,991.29 |
| SHAMROCK COMPANY | 24090 DETROIT ROAD | | | WESTLAKE | OH | 44145 | | | VARIOUS DATES, TRADE | X | X | X | | $1,440.00 |
| SHANKLIN SEALED AIR CORPORATIO | 100 WESTFORD RD | | | AYER | MA | 04132 | | | VARIOUS DATES, TRADE | X | X | X | | $1,047.93 |
| SHARP ENERGY | PO BOX 1553 | | | DOVER | DE | 19903-1553 | | | VARIOUS DATES, TRADE | X | X | X | | $22,506.73 |
| SHAWLEY, JEREMY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $225.00 |
| SHEPPARD ENVELOPE | 133 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | | | VARIOUS DATES, TRADE | X | X | X | | $9,812.88 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP-LA | 333 S HOPE ST | 48TH FLOOR | | LOS ANGELES | CA | 90071-1448 | | | VARIOUS DATES, TRADE | X | X | X | | $392.51 |
| SHERATON KANSAS CITY HOTEL CROWN CENTER | 2345 MCGEE STREET | | | KANSAS CITY | MO | 64108 | | | VARIOUS DATES, TRADE | X | X | X | | $2,000.00 |
| SHERATON TARRYTOWN HOTEL | 600 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | | VARIOUS DATES, TRADE | X | X | X | | $17.50 |
| SHERRY LEIGH GRAPHIC DESIGN | 3804 BROKEN PINE TRAIL | | | FORT WORTH | TX | 76137 | | | VARIOUS DATES, TRADE | X | X | X | | $1.67 |
| SHIFTPRINT.COM | 12660 RIVER ROAD | | | GUERNEVILLE | CA | 95446 | | | VARIOUS DATES, TRADE | X | X | X | | $14.87 |
| SHOCKEY, WILLIAM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $286.68 |
| SHORT, BETSY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $75.92 |
| SHOWTIME NETWORK | ATTN ACCOUNTS PAYABLE | 8101 E PRENTICE AVENUE #1 | | GREENWOOD VILLA | CO | 80111 | | | VARIOUS DATES, TRADE | X | X | X | | $2,400.41 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHUFF, BRAD | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $571.80 |
| SHUTTLEWORTH INCORPORATED | PO BOX 932119 | | | CLEVELAND | OH | 44193 | | | VARIOUS DATES, TRADE | X | X | X | | $778.20 |
| SIDNEY HARDWARE COMPANY | 320 NORTH MAIN STREET | | | SIDNEY | OH | 45365 | | | VARIOUS DATES, TRADE | X | X | X | | $34.04 |
| SIGN A RAMA | 21345 MARTINGALE LANE | | | PARKER | CO | 80138 | | | VARIOUS DATES, TRADE | X | X | X | | $719.00 |
| SIGN DYNAMICS | 5800 RED WOOD DR. STE.A | | | ROHNERT PARK | CA | 94928 | | | VARIOUS DATES, TRADE | X | X | X | | $10.00 |
| SIGNAL POINT | 444 NORTH BAY STREET | | | POST FALLS | ID | 83854 | | | VARIOUS DATES, TRADE | X | X | X | | $1,500.00 |
| SIGN-A-RAMA | 17332 S TORRENCE AVE | | | LANSING | IL | 60438 | | | VARIOUS DATES, TRADE | X | X | X | | $6.03 |
| SIGNATURE CARD | 1299 COMMERCE DR SUITE B | | | RICHARDSON | TX | 75081 | | | VARIOUS DATES, TRADE | X | X | X | | $1,839.55 |
| SIGNATURE LANDSCAPE SERVICES LLC | 8332 196TH AVE NE | | | REDMOND | WA | 98053 | | | VARIOUS DATES, TRADE | X | X | X | | $923.40 |
| SIGNATURE PRESS | 155 N.REDWOOD RD. | | | NORTH SALT LAKE | UT | 84054 | | | VARIOUS DATES, TRADE | X | X | X | | $298.88 |
| SIGNATURE PRINTERS | 5 ALMEDIA AVENUE | | | EAST PROVIDENCE | RI | 02914 | | | VARIOUS DATES, TRADE | X | X | X | | $25.27 |
| SIGNATURE PROPERTY MANAGEMENT | CENTURY 21 SIGNATURE REAL | 2800 BUFORD ROAD SUITE 20 | | RICHMOND | VA | 23235 | | | VARIOUS DATES, TRADE | X | X | X | | $429.90 |
| SIGNS BY TOMORROW | 400 OLD COLONY ROAD SUITE | | | NORTON | MA | 02766 | | | VARIOUS DATES, TRADE | X | X | X | | $78.29 |
| SIGNS NOW | 1548 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | | | VARIOUS DATES, TRADE | X | X | X | | $128.15 |
| SIGNSRUS.COM INCORPORATED | 7360 CROSS COUNTRY ROAD | | | NORTH CHARLESTON | SC | 29418 | | | VARIOUS DATES, TRADE | X | X | X | | $207.60 |
| SIGNTASTIC | 2206 S.JUPITER RD.#170 | | | GARLAND | TX | 75041 | | | VARIOUS DATES, TRADE | X | X | X | | $15.07 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVER FOX FLORIST | 26825 DETROIT ROAD | | | WESTLAKE | OH | 44145 | | | VARIOUS DATES, TRADE | X | X | X | | $77.76 |
| SILVER OFFICES, LLC | 620 N 48TH STREET SUITE | | | LINCOLN | NE | 68504 | | | VARIOUS DATES, TRADE | X | X | X | | $35,072.92 |
| SILVERMAN ACAMPORA LLP | 100 JERICHO QUADRANGLE | SUITE 300 | | JERICHO | NY | 11753-9494 | | | VARIOUS DATES, TRADE | X | X | X | | $49.50 |
| SIMMONS PRESS INCORPORATED - M | 2105 1/2 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | | | VARIOUS DATES, TRADE | X | X | X | | $19.92 |
| SIMONS, JOYCE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| SIMOSPOT COM | 4525 HILLSIDE DRIVE | | | BANNING | CA | 92220 | | | VARIOUS DATES, TRADE | X | X | X | | $12.80 |
| SIMPLICIT INDUSTRIES INC | SO CAL INDUSTRIES | 11721 WHITTIER BLVD #454 | | WHITTIER | CA | 90601 | | | VARIOUS DATES, TRADE | X | X | X | | $1,011.94 |
| SINOPAC GROUP | 10546 CAMINITO RIMINI | | | SAN DIEGO | CA | 92129 | | | VARIOUS DATES, TRADE | X | X | X | | $75,375.00 |
| SIOUX CITY FOUNDRY CO. | 801 DIVISION ST | PO BOX 3067 | | SIOUX CITY | IA | 51102-9973 | | | VARIOUS DATES, TRADE | X | X | X | | $648.72 |
| SIR SPEEDY | 220 SOUTH ROCK BOULEVARD | | | RENO | NV | 89502 | | | VARIOUS DATES, TRADE | X | X | X | | $1,162.60 |
| SKERL, DIANA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $814.28 |
| SKYFREIGHT INC - DENVER | P O BOX 13016 | | | DENVER | CO | 80201 | | | VARIOUS DATES, TRADE | X | X | X | | $85.62 |
| SMALL PAPER CO., INC. | 2559 E 56TH STREET | | | HUNTINGTON PARK | CA | 90255 | | | VARIOUS DATES, TRADE | X | X | X | | $11,615.70 |
| SMALLCOMB WIRING - SANTA ANA | 136 E GARRY AVENUE | | | SANTA ANA | CA | 92707 | | | VARIOUS DATES, TRADE | X | X | X | | $772.50 |
| SMART SOURCE OF CALIFORNIA LLC | 26001 PALA | | | MISSION VIEJO | CA | 92691 | | | VARIOUS DATES, TRADE | X | X | X | | $17.31 |
| SMARTOSC CORPORATION | 18TH FLOOR, HANDICO TOWER | PHAM HUNG STREET | | HANOI | | 100000 | VIETNAM | | VARIOUS DATES, TRADE | X | X | X | | $3,000.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMI PROCUREMENT COMPANY | ATTN SHERRI TROUTMAN | 11420 LACKLAND RD | | SAINT LOUIS | MO | 63147 | | | VARIOUS DATES, TRADE | X | X | X | | $186.53 |
| SMITH PRESSROOM PRODUCTS, INC. | 15019 WEST 95TH STREET | | | LENEXA | KS | 66215 | | | VARIOUS DATES, TRADE | X | X | X | | $1,246.57 |
| SMITH-EDWARDS DUNLAP COMPANY | 2867 E ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19134 | | | VARIOUS DATES, TRADE | X | X | X | | $2,762.00 |
| SNYDER, JAMES | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $222.19 |
| SNYDER'S NEW LAWN SERVICE | 1202 NORTH OSTEOPATHY | | | KIRKSVILLE | MO | 63501 | | | VARIOUS DATES, TRADE | X | X | X | | $1,200.00 |
| SOC. OF FINANCIAL SERVICE PROF | ATTN: JEFF WATSON | 3803 WEST CHESTER PIKE S | | NEWTOWN SQUARE | PA | 19073-2333 | | | VARIOUS DATES, TRADE | X | X | X | | $14.23 |
| SOCIETY FOR HUMAN RESOURCE - BALTIMORE | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | | | VARIOUS DATES, TRADE | X | X | X | | $190.00 |
| SOFT SOLUTIONS INC | 709 S JEFFERSON ST SUITE | | | ROANOKE | VA | 24016 | | | VARIOUS DATES, TRADE | X | X | X | | $3,375.98 |
| SOFTTEK INTEGRATION SYSTEMS INC | 2002 SUMMIT BLVD SUITE 3 | | | BROOKHAVEN | GA | 30319 | | | VARIOUS DATES, TRADE | X | X | X | | $11,088.00 |
| SOLIS, LOURDES | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $933.56 |
| SOLOMON BOILER WORKS | 6601 STEPHENS STATION RD | SUITE 105 | | COLUMBIA | MO | 65202 | | | VARIOUS DATES, TRADE | X | X | X | | $2,284.42 |
| SOLOMON INDUSTRIES - SALUDA | 5041 GENERAL PULLER HIGHWAY | | | SALUDA | VA | 23149 | | | VARIOUS DATES, TRADE | X | X | X | | $7.50 |
| SOLUTION PLUMBING AND DRAIN | 10921 MOLLY KNOLL AVENUE | | | WHITTIER | CA | 90603 | | | VARIOUS DATES, TRADE | X | X | X | | $1,346.36 |
| SOMERSET CAPITAL GROUP LTD | PO BOX 5045 | | | NEW BRITAIN | CT | 06050 | | | VARIOUS DATES, TRADE | X | X | X | | $13,385.19 |
| SONORA BLUEPRINT & COPY | 730 E MONO WAY | | | SONORA | CA | 95370 | | | VARIOUS DATES, TRADE | X | X | X | | $229.48 |
| SOS TECHNOLOGIES-REMIT | STEWART OXYGEN SERVICE OF | 4900 N ELSTON AVENUE | | CHICAGO | IL | 60630 | | | VARIOUS DATES, TRADE | X | X | X | | $1,300.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOURCE 4 - ROANOKE | 4721 STARKEY ROAD | | | ROANOKE | VA | 24014 | | | VARIOUS DATES, TRADE | X | X | X | | $1,267.00 |
| SOURCE REP INC | 20753 CIRCULO DURANGO | | | YORBA LINDA | CA | 92887 | | | VARIOUS DATES, TRADE | X | X | X | | $520.00 |
| SOURCE UNLIMITED | 331 EAST 9TH STREET | | | NEW YORK | NY | 10003 | | | VARIOUS DATES, TRADE | X | X | X | | $20.56 |
| SOUTH CAROLINA DEPARTMENT OF REV | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | | | VARIOUS DATES, TRADE | X | X | X | | $25.00 |
| SOUTHEAST PUBLICATIONS USA INC | 7676 PETERS RD | | | PLANTATION | FL | 33324 | | | VARIOUS DATES, TRADE | X | X | X | | $187.91 |
| SOUTHEAST WORKS | C/O SOUTHEAST WORKS | 1219 N FOREST ROAD | | WILLIAMSVILLE | NY | 14221 | | | VARIOUS DATES, TRADE | X | X | X | | $39,767.82 |
| SOUTHERN COMPANY | 30 IVAN ALLEN JR BLVD | | | ATLANTA | GA | 30308 | | | VARIOUS DATES, TRADE | X | X | X | | $103.40 |
| SOUTHERN GRAPHICS INC | SOUTHERN GRAPHIC SYSTEMS | 626 WEST MAIN STREET | | LOUISVILLE | KY | 40202 | | | VARIOUS DATES, TRADE | X | X | X | | $33,363.94 |
| SOUTHERN IMPERIAL INC | 1400 EDDY AVE | | | ROCKFORD | IL | 61103 | | | VARIOUS DATES, TRADE | X | X | X | | $10.62 |
| SOUTHERN PARTS AND ENGINEERING | PO BOX 300048 | | | DULUTH | GA | 30096-0300 | | | VARIOUS DATES, TRADE | X | X | X | | $3,099.32 |
| SOUTHWEST AUTO PARTS CO. INC. | 5345 SOUTHWEST AVE. | | | ST. LOUIS | MO | 63139 | | | VARIOUS DATES, TRADE | X | X | X | | $275.74 |
| SOUTHWEST COLORSCIENCE, LLC. | 1 3435 GRAYSTONE DRIVE | SUITE 104 | | AUSTIN | TX | 78731 | | | VARIOUS DATES, TRADE | X | X | X | | $31.00 |
| SOUTHWEST ENVELOPE & PRINTING | 104 4TH STREET | | | WHITESBORO | TX | 76273 | | | VARIOUS DATES, TRADE | X | X | X | | $10.73 |
| SOUTHWEST GRINDING CO | 5735 N MAIN ST RD | | | JOPLIN | MO | 64801 | | | VARIOUS DATES, TRADE | X | X | X | | $317.87 |
| SOUTHWEST SOFTWARE | 3435 GREYSTONE DR STE 107 | | | AUSTIN | TX | 78731-2363 | | | VARIOUS DATES, TRADE | X | X | X | | $2,088.00 |
| SPANGLER SCALE SERVICE | 3690 MILL ROAD | | | DUNCANSVILLE | PA | 16635 | | | VARIOUS DATES, TRADE | X | X | X | | $1,749.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPARK, ROBERT | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $225.00 |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | | | VARIOUS DATES, TRADE | X | X | X | | $199.00 |
| SPECIALTY PROMOTIONS INC | DBA SPECIALTY PRINT COMMU | 6019 W HOWARD ST | | NILES | IL | 60714 | | | VARIOUS DATES, TRADE | X | X | X | | $120,471.52 |
| SPECIFIC MACHINING INC | 4540 CECELIA STREET | | | CUDAHY | CA | 90201 | | | VARIOUS DATES, TRADE | X | X | X | | $6,867.14 |
| SPECTAPE OF THE MIDWEST | 7821 PALACE DRIVE | | | CINCINNATI | OH | 45249 | | | VARIOUS DATES, TRADE | X | X | X | | $3,672.72 |
| SPECTRUM FOILS, INC. | 29 RIVERSIDE | | | NEWARK | NJ | 07104 | | | VARIOUS DATES, TRADE | X | X | X | | $648.00 |
| SPEEDIPRINT | PO BOX 2590 | | | SELMA | AL | 36702 | | | VARIOUS DATES, TRADE | X | X | X | | $50.31 |
| SPEEDY STEEL RULE DIE COMPANY | 12 OLD WAVERLY ROAD | | | WILLIS | TX | 77378-9405 | | | VARIOUS DATES, TRADE | X | X | X | | $1,111.65 |
| SPENCE DISTRIBUTORS LTD | 89 MERIT CRESCENT | | | WEST ST. PAUL | MB | R2P 2W5 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $135.05 |
| SPERLING HEATING AND VENTILATI | 8650 AIRPORT WAY | | | HOLLAND | OH | 43528 | | | VARIOUS DATES, TRADE | X | X | X | | $169.00 |
| SPIRAL BINDING COMPANY INCORPORATED | ONE MALTESE DR | | | TOTOWA | NJ | 07511 | | | VARIOUS DATES, TRADE | X | X | X | | $196.02 |
| SPIRALMAKERS | 5622 EAST PONCE DE LEON A | | | STONE MOUNTAIN | GA | 30083 | | | VARIOUS DATES, TRADE | X | X | X | | $19.68 |
| SPLASH! MARKETING | 951 TIMBER LAKES DR | | | TODD | NC | 28684 | | | VARIOUS DATES, TRADE | X | X | X | | $6.72 |
| SPORTS JUNCTION | 151 PENN LYLE ROAD | | | PRINCETON JCT | NJ | 08550 | | | VARIOUS DATES, TRADE | X | X | X | | $21.50 |
| SPRING COVE CONTAINER | 301 COVE LN | PO BOX 12 | | ROARING SPRING | PA | 16673 | | | VARIOUS DATES, TRADE | X | X | X | | $69,425.09 |
| SPRING TOOL & DIE COMPANY INC | 408 EAST MAIN STREET | | | ROARING SPRING | PA | 16673-1304 | | | VARIOUS DATES, TRADE | X | X | X | | $17.38 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD UTILITY BOARD | PO BOX 300 | | | SPRINGFIELD | OR | 97477 | | | VARIOUS DATES, TRADE | X | X | X | | $1,284.39 |
| SPRINGHILL SUITES BY MARRIOTT | CONCORD SIERRA PALMER HOT | 115 ARNOLD PALMER DR | | LATROBE | PA | 15650 | | | VARIOUS DATES, TRADE | X | X | X | | $9,801.00 |
| SPS COMMERCE INC - SAINT PAUL | 1450 ENERGY PARK DRIVE | | | SAINT PAUL | MN | 55108 | | | VARIOUS DATES, TRADE | X | X | X | | $421.08 |
| SQUARE MEDIA PROMOCIONE | PO BOX 6688 | | | CAGUAS | PR | 00726 | | | VARIOUS DATES, TRADE | X | X | X | | $21.52 |
| ST JOHN JOSEPH | 539 1/2 ARDEN PLACE | | | TOLEDO | OH | 43605 | | | VARIOUS DATES, TRADE | X | X | X | | $377.34 |
| ST JOHN PROVIDENCE HEALTH SYST | 28000 DEQUINDRE RD | | | WARREN | MI | 48092 | | | VARIOUS DATES, TRADE | X | X | X | | $335.00 |
| ST JOHN'S MERCY HEALTH SERVICES LLC | ST JOHN'S MERCY CORPORATE | PO BOX 504222 | | ST LOUIS | MO | 63150-4222 | | | VARIOUS DATES, TRADE | X | X | X | | $79.00 |
| ST LOUIS PRINT GROUP, LLC | 8530 PAGE AVENUE | | | ST. LOUIS | MO | 63114 | | | VARIOUS DATES, TRADE | X | X | X | | $2,287.89 |
| ST LOUIS RECHARGE & FIRE | 28 A FRONT STREET | | | VALLEY PARK | MO | 63088 | | | VARIOUS DATES, TRADE | X | X | X | | $322.93 |
| ST. CHARLES COUNTY | 300 N 2ND STREET | ROOM 216 | | ST. CHARLES | MO | 63301 | | | VARIOUS DATES, TRADE | X | X | X | | $25.00 |
| STAG ENTERPRISES* | PO BOX 4457 | | | CANTON | GA | 30114 | | | VARIOUS DATES, TRADE | X | X | X | | $23.72 |
| STAIR, NANCY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $176.00 |
| STANDARD DUPLICATING MACHINE C | 10 CONNECTOR ROAD | | | ANDOVER | MA | 01810 | | | VARIOUS DATES, TRADE | X | X | X | | $653.01 |
| STANDARD REGISTER | P O BOX 91047 | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $4,587.00 |
| STANGROOM, WILLIAM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $5,296.61 |
| STANZIALE JR, CHARLES A | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $7,500.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STAPLES, INC | ACCOUNTS RECEIVABLE | 300 ARBOR LAKE DR | | COLUMBIA | SC | 29223 | | | VARIOUS DATES, TRADE | X | X | X | | $58,802.36 |
| STAR ELECTRIC INCORPORATED | 4210 EARNINGS WAY | | | NEW ALBANY | IN | 47150 | | | VARIOUS DATES, TRADE | X | X | X | | $11,130.00 |
| STAR LAMINATORS, INC. | 543 S ROSE ST | | | ANAHEIM | CA | 92805 | | | VARIOUS DATES, TRADE | X | X | X | | $1,575.00 |
| STARGATE DESIGN | 212 SOUTH 20TH STREET | | | HERRIN | IL | 62948 | | | VARIOUS DATES, TRADE | X | X | X | | $33.49 |
| STARK, WILLIAM S | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $637.85 |
| STARR AND COMPANY INC-HONOLULU | 680 KAKOI STREET | | | HONOLULU | HI | 96819 | | | VARIOUS DATES, TRADE | X | X | X | | $699.84 |
| STARTMYBUSINESS.COM | 9984 EAST VIA DEL PASTO | | | TUCSON | AZ | 85747 | | | VARIOUS DATES, TRADE | X | X | X | | $0.44 |
| STARWOOD GLOBAL SALES TORONTO | 100 RICHMOND STREET WEST | | | TORONTO | ON | M5H 3K6 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $1,400.35 |
| STATE DEPT OF ASSESSMENT | 1  AND TAXATION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| STATE FARM MUTUAL AUTO INSURAN | ATTN: MR LEE TEMPLETON PU | ONE STATE FARM PLAZA | | BLOOMINGTON | IL | 61710 | | | VARIOUS DATES, TRADE | X | X | X | | $26,162.32 |
| STATE OF NEBRASKA | DAS ACCOUNTING DIVISION | PO BOX 94664 | | LINCOLN | NE | 68509-4664 | | | VARIOUS DATES, TRADE | X | X | X | | $45.84 |
| STATE OF NEW JERSEY - TRENTON | UNCLAIMED PROPERTY ADMINI | PO BOX 214 | | TRENTON | NJ | 08695-0214 | | | VARIOUS DATES, TRADE | X | X | X | | $2,272.00 |
| STATE OF NY | HELEN HAYES HOSPITAL | ROUTE 9W | | WEST HAVERSTRAW | NY | 10993-1195 | | | VARIOUS DATES, TRADE | X | X | X | | $1,546.00 |
| STATE OF PENNSYLVANIA DEPT OF | 1171 S CAMERON ST | | | HARRISBURG | PA | 17104-2501 | | | VARIOUS DATES, TRADE | X | X | X | | $27.49 |
| STATE OF THE ART | 1215 HIGH TOWER TRAIL, BUILDIN | | | ATLANTA | GA | 30350 | | | VARIOUS DATES, TRADE | X | X | X | | $8.24 |
| STEINER ELECTRIC COMPANY | 2665 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | VARIOUS DATES, TRADE | X | X | X | | $395.80 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEINGART ASSOCIATES, INC | PO BOX 460 | | | SOUTH FALLSBURG | NY | 12779 | | | VARIOUS DATES, TRADE | X | X | X | | $16.09 |
| STEINHOUSE SUPPLY CO - NASHVIL | 24 ANDREW T WHITMORE ST | | | NASHVILLE | TN | 37224 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| STEP INSIDE DESIGN | P. O. BOX 9008 | | | MAPLE SHADE | NJ | 08052-9708 | | | VARIOUS DATES, TRADE | X | X | X | | $42.00 |
| STEPHEN GOULD CORP. | 16420 MIDWAY ROAD | | | ADDISON | TX | 75001 | | | VARIOUS DATES, TRADE | X | X | X | | $2,132.59 |
| STERICYCLE INC | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | | | VARIOUS DATES, TRADE | X | X | X | | $1,467.93 |
| STERLING BUSINESS FORMS - MEDFORD | PO BOX 2486 | | | WHITE CITY | OR | 97503-0486 | | | VARIOUS DATES, TRADE | X | X | X | | $1,863.00 |
| STEVEN, HENRY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $800.00 |
| STEVES LAWN CARE INC | 4056 RUPP RD | | | MANCHESTER | MD | 21102 | | | VARIOUS DATES, TRADE | X | X | X | | $12,490.00 |
| STEWART ADVERTISING | 110 MIDDLE AVENUE NUMBER 100 | | | ELYRIA | OH | 44035 | | | VARIOUS DATES, TRADE | X | X | X | | $33.64 |
| STEWART PRINTING COMPANY | 2715 FORT STREET | | | WYANDOTTE | MI | 48192 | | | VARIOUS DATES, TRADE | X | X | X | | $86.05 |
| STICKERYOU INC | 219 DUFFERIN STREET SUIT | | | TORONTO | ON | M6K 3J1 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $70.88 |
| STILES, SAM P. | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $455.79 |
| STINCOR VAN SMITH MARKETING | 15 DENSLEY ST | | | TORONTO | ON | M6M 2P5 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $249.58 |
| STINE GEAR AND MACHINE COMPANY | STINE GEAR AND MACHINE CO | PO BOX 1157 | | DALLAS | NC | 28034 | | | VARIOUS DATES, TRADE | X | X | X | | $16,725.00 |
| STOKES, DONTAY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| STOKES, DONTAY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STONE MOUNTAIN INDUSTRIAL PARK | PO BOX 67 | | | TUCKER | GA | 30085-0067 | | | VARIOUS DATES, TRADE | X | X | X | | $12.61 |
| STOUT, RICHMOND H | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $359.22 |
| STRATEGIC SOLUTIONS & SERVICES LLC | 1960 CLIFF LAKE ROAD SUI | | | EAGAN | MN | 55122 | | | VARIOUS DATES, TRADE | X | X | X | | $9,362.50 |
| STRAUSS, JASMIN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $49.00 |
| STROHMEIER, ALLEN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $655.25 |
| STROLLO, CARMEN A. | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $322.01 |
| STRYKER CORPORATION | ATTN: MARIA TOMLINSON | 1901 ROMENCE ROAD PARKWAY | | PORTAGE | MI | 49002 | | | VARIOUS DATES, TRADE | X | X | X | | $1,565.00 |
| STUART C IRBY CO - MEMPHIS | P.O. BOX 30962 | | | MEMPHIS | TN | 38130-0962 | | | VARIOUS DATES, TRADE | X | X | X | | $0.01 |
| STUCKUPS | 11661 WEST BLUEMOUND RD | | | MILWAUKEE | WI | 53226 | | | VARIOUS DATES, TRADE | X | X | X | | $51.64 |
| STUDIO HOUSTON | 568 SAVANNAH PARK | | | CONROE | TX | 77302 | | | VARIOUS DATES, TRADE | X | X | X | | $800.00 |
| SUBURBAN CHICAGO NEWSPAPERS | PO BOX 1008 | | | TINLEY PARK | IL | 60477-9108 | | | VARIOUS DATES, TRADE | X | X | X | | $142.64 |
| SUBURBAN IND PKG | 1519 TOWER GROVE | | | ST LOUIS | MO | 63110 | | | VARIOUS DATES, TRADE | X | X | X | | $2,822.15 |
| SUBURBAN PIPE AND STEEL | 721 E ACEQUIA | | | VISALIA | CA | 93292 | | | VARIOUS DATES, TRADE | X | X | X | | $180.90 |
| SUBURBAN PROPANE | P.O. BOX 305 | | | REISTERSTOWN | MD | 21136 | | | VARIOUS DATES, TRADE | X | X | X | | $3,079.48 |
| SUITS USA INC | 1219-A W LEBANON ST | | | MT AIRY | NC | 27030 | | | VARIOUS DATES, TRADE | X | X | X | | $115.54 |
| SULLIVAN HOLYOKE PROPERTY ASSOCIATES INC | C/O EASTHAMPTON SAVINGS B | 85 BROAD ST | | WESTFIELD | MA | 01085 | | | VARIOUS DATES, TRADE | X | X | X | | $6,920.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMMIT ENERGY | 10350 ORMSBY PARK PLACE, SUITE 400 | | | LOUISVILLE | KY | 40223 | | | VARIOUS DATES, TRADE | X | X | X | | $10,414.55 |
| SUN CHEMICAL | 5000 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45232 | | | VARIOUS DATES, TRADE | X | X | X | | $18,231.55 |
| SUN LIFE FINANCIAL | 1200 35TH STREET | SUITE 507 WEST TOWER | | WEST DES MOINES | IA | 50266 | | | VARIOUS DATES, TRADE | X | X | X | | $10,569.05 |
| SUNBELT CONTAINERS INC - GALLA | 1440 AIRPORT BLVD | | | GALLATIN | TN | 37066 | | | VARIOUS DATES, TRADE | X | X | X | | $0.05 |
| SUNBELT RENTALS | 900-C TRYENS ROAD | | | ASTON | PA | 19014 | | | VARIOUS DATES, TRADE | X | X | X | | $3,816.19 |
| SUNOCO | PO BOX 689156 | | | DES MOINES | IA | 50368-9156 | | | VARIOUS DATES, TRADE | X | X | X | | $136.15 |
| SUNSET INDUSTRIAL PARTS - REMIT | PO BOX 1807 | | | BELLFLOWER | CA | 90707 | | | VARIOUS DATES, TRADE | X | X | X | | $2,499.92 |
| SUNY BUFFALO | ACCOUNTS PAYABLE | 206 CROFTS HALL | | AMHERST | NY | 14260 | | | VARIOUS DATES, TRADE | X | X | X | | $340.00 |
| SUPER VAN SERVICE CO | 121 BREMEN AVE | | | ST LOUIS | MO | 63147 | | | VARIOUS DATES, TRADE | X | X | X | | $525.00 |
| SUPERIOR ELECTRIC MOTOR SERVICE | 4623 HAMPTON STREET | | | VERNON | CA | 90058 | | | VARIOUS DATES, TRADE | X | X | X | | $1,255.76 |
| SUPERIOR OIL COMPANY - REMIT | ATTN DEBBIE | 1402 NORTH CAPITOL AVENUE | | INDIANAPOLIS | IN | 46202 | | | VARIOUS DATES, TRADE | X | X | X | | $5,081.11 |
| SUPERIOR PACKAGING CONCEPTS | SUPERIOR PACKAGING CONCEP | 42148 REMINGTON AVE #7B | | TEMECULA | CA | 92590 | | | VARIOUS DATES, TRADE | X | X | X | | $17,320.91 |
| SUPERIOR PRESS PARTS INC. | 24 AMES BLVD | | | HAMBURG | NJ | 07419 | | | VARIOUS DATES, TRADE | X | X | X | | $120.07 |
| SUPERSIGNS | 1335 W UNIVERSITY | | | TEMPE | AZ | 85281 | | | VARIOUS DATES, TRADE | X | X | X | | $515.68 |
| SUPPORT PRODUCTS INC | PO BOX 1185 | | | EFFINGHAM | IL | 62401 | | | VARIOUS DATES, TRADE | X | X | X | | $126.27 |
| SUPREME GRAPHICS | 625 DETTIOFF DR. | | | ARCADIA | WI | 54612 | | | VARIOUS DATES, TRADE | X | X | X | | $18.84 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPREME MOUNTING AND DIE CUTTING | 1553 SOUTH GREENWOOD AVEN | | | MONTEBELLO | CA | 90640 | | | VARIOUS DATES, TRADE | X | X | X | | $25,570.25 |
| SUPREMEX ENVELOPE | 7213 CORDNER | | | LA SALLE | QC | H8N 2J7 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $327.60 |
| SUTHERLAND FELT COMPANY | 700 E WHITCOMB AVE | | | MADISON HTS | MI | 48071-1416 | | | VARIOUS DATES, TRADE | X | X | X | | $283.73 |
| SUZY Q DESIGN | PO BOX 153 | | | ALBANY | OR | 97321 | | | VARIOUS DATES, TRADE | X | X | X | | $8.82 |
| SWBYP'S-DALLAS | P.O. BOX 630052 | | | DALLAS | TX | 75263-0052 | | | VARIOUS DATES, TRADE | X | X | X | | $82.55 |
| SWEET PROMOTIONAL PRODUCT | 630 DANFIELD ROAD | | | EAST MONTPERLIER | VT | 05651 | | | VARIOUS DATES, TRADE | X | X | X | | $9.37 |
| SWIFT COPY | 10 E.36TH ST. | | | NEW YORK | NY | 10016 | | | VARIOUS DATES, TRADE | X | X | X | | $93.72 |
| SWIFTY COMMUNIGRAPHICS | 708 S TAYLOR | | | AMARILLO | TX | 79101 | | | VARIOUS DATES, TRADE | X | X | X | | $220.00 |
| SWIFTY PRINTING AND GRAPHICS | 2407 SOUTH COOPER | | | ARLINGTON | TX | 76015 | | | VARIOUS DATES, TRADE | X | X | X | | $59.35 |
| SWINSON AC COMPANY | 23710 US HIGHWAY 98 SUITE D1 | | | FAIRHOPE | AL | 36532 | | | VARIOUS DATES, TRADE | X | X | X | | $558.53 |
| SYMANTEC CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 846013 | | DALLAS | TX | 75284 | | | VARIOUS DATES, TRADE | X | X | X | | $14,355.00 |
| SYNOVOS INC | ATTN: MIKE SCOTTI | TWO RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 400 | RADNOR | PA | 19087 | | | VARIOUS DATES, TRADE | X | X | X | | $328,047.66 |
| T & P INCENTIVES INC | 2929 S BRENTWOOD BLVD | | | ST LOUIS | MO | 63144 | | | VARIOUS DATES, TRADE | X | X | X | | $1,610.87 |
| T C LANDSCAPING | DBA T C LANDSCAPING | PO BOX 626 | | WEST COVINA | CA | 91790 | | | VARIOUS DATES, TRADE | X | X | X | | $1,350.00 |
| T GRAPHICS WEST | 1704 SOUTH GROVE AVENUE | | | ONTARIO | CA | 91761 | | | VARIOUS DATES, TRADE | X | X | X | | $81.49 |
| TABS ET CETERA, INC. | 1722 EDISON HWY. | | | BALTIMORE | MD | 21213 | | | VARIOUS DATES, TRADE | X | X | X | | $18,123.60 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TACKNOLOGIES LTD | PO BOX 727 | | | LEMONT | IL | 60439 | | | VARIOUS DATES, TRADE | X | X | X | | $79,603.43 |
| TAILORED LABEL PRODUCTS | PO BOX 6268 | | | CAROL STREAM | IL | 60197-6268 | | | VARIOUS DATES, TRADE | X | X | X | | $7,373.41 |
| TALX UCEXPRESS | DBA TALX UCEXPRESS | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | | VARIOUS DATES, TRADE | X | X | X | | $27,519.40 |
| TANIS INCORPORATED | 3660 KETTLE COURT EAST | | | DELAFIELD | WI | 53018-2701 | | | VARIOUS DATES, TRADE | X | X | X | | $3,747.23 |
| TAPE PRINTERS INC | 155 ALLEN BLVD  SUITE A | | | FARMINGDALE | NY | 11735 | | | VARIOUS DATES, TRADE | X | X | X | | $2,300.04 |
| TARR INCORPORATED | PO BOX 28324 | | | PORTLAND | OR | 97228-8324 | | | VARIOUS DATES, TRADE | X | X | X | | $0.03 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVENUE  26TH FLO | | | NEW YORK | NY | 10178 | | | VARIOUS DATES, TRADE | X | X | X | | $21,000.00 |
| TAYLOR COMMUNICATIONS INC | DBA STAPLES PRINT SOLUTIONS | 4205 SOUTH 96TH STREET | | OMAHA | NE | 68127 | | | VARIOUS DATES, TRADE | X | X | X | | $8,813.95 |
| TAYLOR GRAPHICS SERVICE | 328 POPLAR SCHOOL RD | | | CENTREVILLE | MD | 21617 | | | VARIOUS DATES, TRADE | X | X | X | | $2,791.50 |
| TAYLOR IMPRESSIONS PARTS AND S | PO BOX 218830 | | | NASHVILLE | TN | 37221 | | | VARIOUS DATES, TRADE | X | X | X | | $178.64 |
| TAYLOR, TOM | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $77.60 |
| TBM GRAPHICS LLC | PO BOX 370 | | | WHITSETT | NC | 27377 | | | VARIOUS DATES, TRADE | X | X | X | | $2,575.77 |
| TD FISCHER GROUP | 2110 WEST STREET | | | WAUSAU | WI | 54401 | | | VARIOUS DATES, TRADE | X | X | X | | $298.00 |
| TDF GRAPHIC DESIGN | 1105 INLAND GREENS | | | AUSTIN | TX | 78758 | | | VARIOUS DATES, TRADE | X | X | X | | $66.48 |
| TEAM EPS | 1835 AIRPORT EXCHANGE BLV | #100 | | ERLANGER | KY | 41018 | | | VARIOUS DATES, TRADE | X | X | X | | $2,617.46 |
| TEAMWORLD INCORPORATED | 498 CONKLIN AVENUE | | | BINGHAMTON | NY | 13903 | | | VARIOUS DATES, TRADE | X | X | X | | $9,162.51 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEC GRAPHICS INC | 101 TECHNOLOGY PARK LN | | | FUQUAY VARINA | NC | 27526 | | | VARIOUS DATES, TRADE | X | X | X | | $358.90 |
| TECH ELECTRONICS | PO BOX 790379 | | | ST LOUIS | MO | 63179 | | | VARIOUS DATES, TRADE | X | X | X | | $30,868.00 |
| TECH MAHINDRA LIMITED | GATEWAY BUILDING APOLLO B | | | MUMBAI MAHARASI | | 444407 | INDIA | | VARIOUS DATES, TRADE | X | X | X | | $238,528.86 |
| TECHKON USA | 185 CENTRE STREET | SUITE 101 | | DANVERS | MA | 01923 | | | VARIOUS DATES, TRADE | X | X | X | | $5,500.00 |
| TECHLIN, KEN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $5,382.00 |
| TECHNI FOLD USA INCORPORATED | PO BOX 1238 | | | GLEN SPEY | NY | 12737 | | | VARIOUS DATES, TRADE | X | X | X | | $487.95 |
| TECHNICOTE | C/O MBANK | PO BOX 1574 | | BIRMINGHAM | MI | 48012-1574 | | | VARIOUS DATES, TRADE | X | X | X | | $102,551.36 |
| TECHNI-PAK LLC - REMIT TO | PO BOX 180 | | | QUINQUE | VA | 22965 | | | VARIOUS DATES, TRADE | X | X | X | | $740.16 |
| TECHNOTRANS AMERICA | PO BOX 5815 | | | CAROL STREAM | IL | 60197-5815 | | | VARIOUS DATES, TRADE | X | X | X | | $1,826.96 |
| TECHSOURCE N.W. INC | 1631 NE BROADWAY #206 | | | PORTLAND | OR | 97232 | | | VARIOUS DATES, TRADE | X | X | X | | $2,130.00 |
| TECNAU INC | 4 SUBURBAN PARK DR | | | BILLERICA | MA | 01821 | | | VARIOUS DATES, TRADE | X | X | X | | $2,720.79 |
| TEC-PRINT | 4600 CROMWELL ROAD | | | MEMPHIS | TN | 38118 | | | VARIOUS DATES, TRADE | X | X | X | | $57,207.19 |
| TECRA SYSTEMS INC | 9050 N CAPITAL OF TEXAS H | SUITE 300 | | AUSTIN | TX | 78759 | | | VARIOUS DATES, TRADE | X | X | X | | $6,045.00 |
| TEKKOTE CORPORATION | PO BOX 13241 | | | NEWARK | NJ | 07101-3200 | | | VARIOUS DATES, TRADE | X | X | X | | $14,478.05 |
| TELE-FORM INC | 9985 TWINGATE | | | ROSWELL | GA | 30076 | | | VARIOUS DATES, TRADE | X | X | X | | $16.42 |
| TELEMARK CORPORATION | TELEMARK DIVERSIFIED GRAP | 411 MCKEE ST | | STURGIS | MI | 49091 | | | VARIOUS DATES, TRADE | X | X | X | | $91,490.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELE-MEDIA COMPANY | 695 HUNTINGTON AVE | | | WATERBURY | CT | 06708-1414 | | | VARIOUS DATES, TRADE | X | X | X | | $215.50 |
| TELEPACIFIC COMMUNICATIONS | 515 S. FLOWER ST. 47TH FLOOR | | | LOS ANGELES | CA | 90071 | | | VARIOUS DATES, TRADE | X | X | X | | $1,542.16 |
| TELEPRESS INCORPORATED | 19241 62ND AVENUE SOUTH | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $2,239.28 |
| TEMPLE AIR CONDITIONING | DBA TEMPLE AIR CONDITIONI | PO BOX 6808 | | ROSEMEAD | CA | 91770 | | | VARIOUS DATES, TRADE | X | X | X | | $388.08 |
| TEN STAR SUPPLY | 1208 N HOWARD AVE | | | TAMPA | FL | 33607 | | | VARIOUS DATES, TRADE | X | X | X | | $7.07 |
| TENNESEE VALLEY PRESS | 11 EAST MOULTON STREET | | | DECATUR | AL | 35601 | | | VARIOUS DATES, TRADE | X | X | X | | $5.47 |
| TERACO INCORPORATED | 2080 COMMERCE DR | | | MIDLAND | TX | 79703 | | | VARIOUS DATES, TRADE | X | X | X | | $2,100.00 |
| TEREX COMPACT GERMANY GMBH | 81 GORTGONNIS RD | | | DUNGANNON CO TY | | BT714QG | UNITED KINGDOM | | VARIOUS DATES, TRADE | X | X | X | | $1,035.46 |
| TERMINIX | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | | | VARIOUS DATES, TRADE | X | X | X | | $1,273.00 |
| TEXAS A&M AGRILIFE RESEARCH | DISBURSEMENTS | 2147 TAMU | | COLLEGE STATION | TX | 77843-2147 | | | VARIOUS DATES, TRADE | X | X | X | | $2,550.00 |
| TEXAS CATTLE FEEDERS ASSO. | 5501 I-40 WEST | | | AMARILLO, | TX | 79106 | | | VARIOUS DATES, TRADE | X | X | X | | $125.00 |
| TEXAS COMMISSION ON ENVIRONMEN | PO BOX 13089 | | | AUSTIN | TX | 78711-3089 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| TEXAS ENVELOPE MFG.CO. | 10655 SHADY TRAIL | | | DALLAS | TX | 75220 | | | VARIOUS DATES, TRADE | X | X | X | | $4,123.51 |
| TEXAS TYPE | 6968 FAIRGROUNDS PKWY | | | SAN ANTONIO | TX | 78238 | | | VARIOUS DATES, TRADE | X | X | X | | $10,906.75 |
| TGW INTERNATIONAL | 5 BRACO INTERNATIONAL BLV | | | WILDER | KY | 41076 | | | VARIOUS DATES, TRADE | X | X | X | | $509.25 |
| THE AWARD AND SIGN CONNECTION | 6801 S. DAYTON ST. | | | ENGLEWOOD | CO | 80112 | | | VARIOUS DATES, TRADE | X | X | X | | $244.39 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BOSTON CONSULTING GROUP INC | PO BOX 75200 | | | CHICAGO | IL | 60675-5200 | | | VARIOUS DATES, TRADE | X | X | X | | $825,000.00 |
| THE CLOROX CO | ATTN ACCTS PAYABLE | PO BOX 5807 | | TROY | MI | 48007 | | | VARIOUS DATES, TRADE | X | X | X | | $1,489.15 |
| THE CORE GROUP | 6814 GROSS AVENUE | | | WEST HILLS | CA | 91307 | | | VARIOUS DATES, TRADE | X | X | X | | $112.02 |
| THE DAILY PRESS | ATTN: DARRELL CHEEK | 2501 S STATE HWY 121 BUS | | LEWISVILLE | TX | 75067 | | | VARIOUS DATES, TRADE | X | X | X | | $2,008.41 |
| THE DECAL FACTORY | 421 W RIVERSIDE AVE SUI | | | SPOKANE | WA | 99201 | | | VARIOUS DATES, TRADE | X | X | X | | $968.67 |
| THE ELECTRIC MOTOR REPAIR | 9100 YELLO BRICK ROAD | | | ROSEDALE | MD | 21237 | | | VARIOUS DATES, TRADE | X | X | X | | $383.90 |
| THE FIDELIS GROUP | 223 GATE ROAD UNIT A | | | LITTLE FERRY | NJ | 07643 | | | VARIOUS DATES, TRADE | X | X | X | | $7,750.00 |
| THE LAAC CORP | DBA LOS ANGELES ATHLETIC | 431 W 7TH STREET | | LOS ANGELES | CA | 90014 | | | VARIOUS DATES, TRADE | X | X | X | | $12,763.72 |
| THE LANGHAM HUNTINGTON HOTEL | 1401 SOUTH OAK KNOLL AVEN | | | PASADENA | CA | 91106 | | | VARIOUS DATES, TRADE | X | X | X | | $18,854.05 |
| THE MARKETING GROUP | 9707 MOORFIELD CIRCLE | | | LOUISVILLE | KY | 40241 | | | VARIOUS DATES, TRADE | X | X | X | | $5,460.00 |
| THE METAL MEN | 87 MONTCALM STREET | | | CHICOPEE | MA | 01020 | | | VARIOUS DATES, TRADE | X | X | X | | $30,012.29 |
| THE MOVEABLE FEAST | 350 HIGHLAND DR  SUITE 15 | | | MOUNTVILLE | PA | 17554 | | | VARIOUS DATES, TRADE | X | X | X | | $433.67 |
| THE PRINTERS, INC | 311 S 8TH STREET | | | BISMARCK | ND | 58504 | | | VARIOUS DATES, TRADE | X | X | X | | $120.95 |
| THE PRINTING CENTER | 1423 SW 59TH | | | OKLAHOMA CITY | OK | 73119 | | | VARIOUS DATES, TRADE | X | X | X | | $600.00 |
| THE PRINTING TEAM | 1255 CRESTLAWN DR UNIT 1 | | | MISSISSAUGA | ON | L4W 1A9 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $303.57 |
| THE REACH | PO BOX 437 | | | BROADWAY | NJ | 08808 | | | VARIOUS DATES, TRADE | X | X | X | | $33.48 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE RIDC REGIONAL GROWTH FUND | ATTN: PRESIDENT | 210 SIXTH AVENUE, SUITE 3620 | | PITTSBURGH | PA | 15222-2602 | | | VARIOUS DATES, TRADE | X | X | X | | $161,833.73 |
| THE ROBERTS GROUP | 777 WOODRIDGE COURT | | | MAHTOMEDI | MN | 55115 | | | VARIOUS DATES, TRADE | X | X | X | | $411.55 |
| THE SCALE PEOPLE, INC. | 9693-C GERWIG LA. | | | COLUMBIA | MD | 21046 | | | VARIOUS DATES, TRADE | X | X | X | | $250.00 |
| THE SRS GROUP LLC | 1630 PRIMROSE LANE | | | DAUPHIN | PA | 17018 | | | VARIOUS DATES, TRADE | X | X | X | | $8,050.00 |
| THE STAMP MAN | P.O. BOX 685 | | | NORTH OLMSTED | OH | 44070 | | | VARIOUS DATES, TRADE | X | X | X | | $209.96 |
| THE SYGMA NETWORK, INC | 5550 BLAZER PARKWAY, SUIT | | | DUBLIN | OH | 43017-0719 | | | VARIOUS DATES, TRADE | X | X | X | | $5,420.78 |
| THE UPS STORE | 8417 OSWEGO RD | | | BALWINVILLE | NY | 13027 | | | VARIOUS DATES, TRADE | X | X | X | | $438.76 |
| THE WESTIN SACRAMENTO | 4800 RIVERSIDE BLVD | | | SACRAMENTO | CA | 95822 | | | VARIOUS DATES, TRADE | X | X | X | | $275.24 |
| THEEL, WALLY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $58.79 |
| THEPRINTWAVE.COM | 2976 BOSTON ROAD | | | BRUNSWICK | OH | 44212 | | | VARIOUS DATES, TRADE | X | X | X | | $20.24 |
| THINK INK | 4944 WIND PLAY DR.#335 | | | EL DORODO HILLS | CA | 95762 | | | VARIOUS DATES, TRADE | X | X | X | | $1,000.00 |
| THOMAS & BETTS POWER SOLUTIONS | 525 JUNCTION RD STE 3200 | | | MADISON | WI | 53717-2173 | | | VARIOUS DATES, TRADE | X | X | X | | $245.04 |
| THOMAS LAWN CARE LLC | 231 HUNTINGTON DR | | | MOUNTVILLE | PA | 17554 | | | VARIOUS DATES, TRADE | X | X | X | | $3,874.30 |
| THOMPSON & JOHNSON EQUIPMENT | 6926 FLY ROAD | | | EAST SYRACUSE | NY | 13057 | | | VARIOUS DATES, TRADE | X | X | X | | $237.10 |
| THOMPSON PUBLISHING GROUP INC | PO BOX 26185 | | | TAMPA | FL | 33623-6185 | | | VARIOUS DATES, TRADE | X | X | X | | $542.33 |
| THOMSON FINANCIAL MUNICIPL GRP | P O BOX 95076 | | | CHICAGO | IL | 60694-5076 | | | VARIOUS DATES, TRADE | X | X | X | | $75.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMSON REUTERS(TAX&ACCOUNTING)INC.-R&G | PO BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | | | VARIOUS DATES, TRADE | X | X | X | | $583.76 |
| THYSSENKRUPP SECURITY ELEVATOR | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | | | VARIOUS DATES, TRADE | X | X | X | | $3,000.30 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | CENTREVILLE | MD | 21617 | | | VARIOUS DATES, TRADE | X | X | X | | $179,295.78 |
| TIDLAND CORPORATION | 4276 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4002 | | | VARIOUS DATES, TRADE | X | X | X | | $6,942.62 |
| TIER ENVIRONMENTAL SERVICES INC | 5745 LINCOLN HIGHWAY | | | GAP | PA | 17527 | | | VARIOUS DATES, TRADE | X | X | X | | $6,016.74 |
| TIGER DOOR LLC | PO BOX 70 | | | GREENSBURG | PA | 15601-0070 | | | VARIOUS DATES, TRADE | X | X | X | | $20.39 |
| TILLEY FIRE EQUIPMENT CO | 280 N BROAD ST | | | DOYLESTOWN | PA | 18901 | | | VARIOUS DATES, TRADE | X | X | X | | $219.20 |
| TIME BUSINESS FORMS LLC | PO BOX 27368 | | | SANTA ANA | CA | 92799 | | | VARIOUS DATES, TRADE | X | X | X | | $3,719.36 |
| TIME CUSTOMER SERVICE - TAMPA | 3000 UNIVERSITY CENTER DR | | | TAMPA | FL | 33612-6408 | | | VARIOUS DATES, TRADE | X | X | X | | $39.24 |
| TIMEPAYMENT CORP | PO BOX 3069 | | | WOBURN | MA | 01888 | | | VARIOUS DATES, TRADE | X | X | X | | $220.26 |
| TIMSONS INCORPORATED | 385 CROSSEN AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | | | VARIOUS DATES, TRADE | X | X | X | | $7,664.30 |
| TIP TOP ROOFERS | 3151 ELIZABETH LANE SE | | | ATLANTA, | GA | 30339 | | | VARIOUS DATES, TRADE | X | X | X | | $894.42 |
| TISBURY PRINTER | 52 LAGOON POND RD | PO BOX 1674 | | VINEYARD HAVEN | MA | 02568 | | | VARIOUS DATES, TRADE | X | X | X | | $198.41 |
| TJEMSLAND, ERIC | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,200.00 |
| TJF MANAGMENT CO | 9439 FOREST CITY COVE SU | | | ALTAMONTE SPRING | FL | 32714 | | | VARIOUS DATES, TRADE | X | X | X | | $1,089.50 |
| TKM UNITED STATES INCORPORATED | PO BOX 644643 | | | PITTSBURGH | PA | 15264-4643 | | | VARIOUS DATES, TRADE | X | X | X | | $2,256.29 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TLC VISION | 3501 JAMBOREE ROAD SUITE | | | NEWPORT BEACH | CA | 92600 | | | VARIOUS DATES, TRADE | X | X | X | | $870.97 |
| TLF GRAPHICS | 235 METRO PARK | | | ROCHESTER | NY | 14623 | | | VARIOUS DATES, TRADE | X | X | X | | $1,670.14 |
| TOKYO METROPOLITAN KOMAGOME HOSP | 18-22 HONKOMAGOME 3 CHOME | BUNKYO-KU | | TOKYO | | 113-8677 | JAPAN | | VARIOUS DATES, TRADE | X | X | X | | $300.00 |
| TOMLINSON, THERESA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $0.17 |
| TOOL KING - WHEELING | 275 LARKIN DRIVE | PO BOX 366 | | WHEELING | IL | 60090 | | | VARIOUS DATES, TRADE | X | X | X | | $68,835.91 |
| TOOLS4MEDIA INC | 4938 HAMPDEN LANE PMB #4 | | | BETHESDA | MD | 20814 | | | VARIOUS DATES, TRADE | X | X | X | | $34,125.00 |
| TOONE, LISA | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $6,461.60 |
| TOP SEPTIC SERVICE INC | 123 ZELMORE ROAD | | | MT PLEASANT | PA | 15666 | | | VARIOUS DATES, TRADE | X | X | X | | $1,526.40 |
| TOTAL MANAGEMENT SOLUTIONS INC | PO BOX 394 | | | NORTON | MA | 02766 | | | VARIOUS DATES, TRADE | X | X | X | | $17,698.00 |
| TOTAL PRINTING COMPANY INC | 4401 SARELLEN ROAD | | | RICHMOND | VA | 23231 | | | VARIOUS DATES, TRADE | X | X | X | | $8,171.92 |
| TOTAL STOP CONVENIENCE STORE | 1506 WEST CEDAR | | | BERESFORD | SD | 57004 | | | VARIOUS DATES, TRADE | X | X | X | | $9.00 |
| TOWERY & GLOVER | C/O JOHN G. GLOVER | 4607 CHATTAHOOCHEE CROSSI | | MARIETTA | GA | 30067 | | | VARIOUS DATES, TRADE | X | X | X | | $762.64 |
| TOWN OF ORCHARD PARK | 4295 SOUTH BUFFALO STREET | | | ORCHARD PARK | NY | 14127 | | | VARIOUS DATES, TRADE | X | X | X | | $100.00 |
| TOWN PRINTER THE | 65 HIGH STREET | | | ENFIELD | CT | 06082 | | | VARIOUS DATES, TRADE | X | X | X | | $23.16 |
| TOWNSEND TECHNICAL SERVICES LLC | 1431 COBBLESTONE DRIVE | | | ST CHARLES | MO | 63304 | | | VARIOUS DATES, TRADE | X | X | X | | $3,518.05 |
| TOWNSEND, IRENE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $62.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTALIFT OF LOS ANG - SANTA | TOYOTA LIFE OF LOS ANGELE | 12907 IMPERIAL HWY | | SANTA FE SPRINGS | CA | 90670 | | | VARIOUS DATES, TRADE | X | X | X | | $3,081.78 |
| TRAIGHT INDUSTRIES INCORPORATED | 14181 SOUTH EAST 255TH ST | | | KENT | WA | 98042 | | | VARIOUS DATES, TRADE | X | X | X | | $1,512.20 |
| TRAILWOOD WAREHOUSE LLC | 4825 MUSTANG CIRCLE | | | MOUNDS VIEW | MN | 55112 | | | VARIOUS DATES, TRADE | X | X | X | | $65.35 |
| TRANSCENDIA | 320 CAMER DRIVE | | | BENSALEM | PA | 19020 | | | VARIOUS DATES, TRADE | X | X | X | | $2,173,547.90 |
| TRANS-GAS PROPANE | 5440 WEST SAN FERNANDO ROAD WEST | | | LOS ANGELES | CA | 90039 | | | VARIOUS DATES, TRADE | X | X | X | | $2,350.05 |
| TRANSILWRAP COMPANY | 2434 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5324 | | | VARIOUS DATES, TRADE | X | X | X | | $28,663.47 |
| TRANSITION PRODUCTS | ATTN: ACCOUNTS PAYABLE | 777 GOODALE BLVD SUITE 250 | | COLUMBUS | OH | 43212 | | | VARIOUS DATES, TRADE | X | X | X | | $5,918.00 |
| TRANSPARENT CONTAINER COMPANY INC | 625 THOMAS DRIVE | | | BENSENVILLE | IL | 60106 | | | VARIOUS DATES, TRADE | X | X | X | | $2,475.00 |
| TRAVEL WEEKLY | PO BOX 9020 | | | MAPLE SHADE | NJ | 08052-9720 | | | VARIOUS DATES, TRADE | X | X | X | | $149.00 |
| TREASURER, STATE OF OHIO, BOIL | ATTN BRENDA CASE | P O BOX 1799 | | COLUMBUS | OH | 73266-0199 | | | VARIOUS DATES, TRADE | X | X | X | | $11.25 |
| TREBOR SMITH DBA SATORI VISION | PO BOX 451 | | | BELL HAVEN | VA | 23306 | | | VARIOUS DATES, TRADE | X | X | X | | $500.00 |
| TREK INC. | 43 CRANMER ROAD | | | BAYVILLE | NJ | 08721 | | | VARIOUS DATES, TRADE | X | X | X | | $40.07 |
| TRELLEBORG COATED SYSTEMS US INC | 715 RAILROAD AVENUE | | | RUTHERFORDTON | NC | 28139 | | | VARIOUS DATES, TRADE | X | X | X | | $7,256.15 |
| TRI STATE HUMAN RESOURCE ASSOCIATION | 2401 E 32ND STREET  10-22 | | | JOPLIN | MO | 64804 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| TRI STATE SUPPLY | 371 WEST CHESTNUT STREET | | | WASHINGTON | PA | 15301 | | | VARIOUS DATES, TRADE | X | X | X | | $9,838.56 |
| TRIANGLE HEATING & | AIR CONDITIONING | PO BOX 487 | | LEOLA | PA | 17540 | | | VARIOUS DATES, TRADE | X | X | X | | $7,935.86 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE PRINTING | 30520 GRATIOT AVENUE | | | ROSEVILLE | MI | 48066 | | | VARIOUS DATES, TRADE | X | X | X | | $262.29 |
| TRICERAT INCORPORATED | 11500 CRONRIDGE DR SUITE | | | OWING MILLS | MD | 21117 | | | VARIOUS DATES, TRADE | X | X | X | | $1,700.00 |
| TRI-CO | 513 LAGUNA | | | SANTA BARBARA | CA | 93101 | | | VARIOUS DATES, TRADE | X | X | X | | $81.62 |
| TRIMARK UNITED EAST LLC | 505 COLLINS STREET | | | SOUTH ATTLEBORO | MA | 02703 | | | VARIOUS DATES, TRADE | X | X | X | | $18,788.29 |
| TRINITY AD SPECIALITIES | 313 COLE ROAD | | | BURLESON | TX | 76028 | | | VARIOUS DATES, TRADE | X | X | X | | $4.62 |
| TRINITY GRAPHIC USA INC | 885D TALLEVAST ROAD | | | SARASOTA | FL | 34243 | | | VARIOUS DATES, TRADE | X | X | X | | $25,941.00 |
| TRIPPAK SERVICES | 5210 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | | | VARIOUS DATES, TRADE | X | X | X | | $1,490.21 |
| TRISTATE COMPRESSED A SYSTEMS | 1608 EISENHOWER DR S | | | GOSHEN | IN | 46526-5360 | | | VARIOUS DATES, TRADE | X | X | X | | $16,538.74 |
| TRI-STATE PRESS SERVICES INC | PRESS SERVICES | 17938 COLLEGE RD | | HAGERSTOWN | MD | 21740 | | | VARIOUS DATES, TRADE | X | X | X | | $2,907.48 |
| TRI-STATE PRINTING LLC | 6099 MT MORIAH #11 | | | MEMPHIS | TN | 38115 | | | VARIOUS DATES, TRADE | X | X | X | | $13.38 |
| TRITIGER | 168-10 CROCHERON AVENUE #2A | | | FLUSHING | NY | 11358 | | | VARIOUS DATES, TRADE | X | X | X | | $92.09 |
| TRODAT USA | 48 HELLER PARK LANE | | | SOMERSET | NJ | 08873 | | | VARIOUS DATES, TRADE | X | X | X | | $21,495.85 |
| TROUTMAN SANDERS LLP - ATLANTA | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | | | VARIOUS DATES, TRADE | X | X | X | | $2,803.00 |
| TRUAN FAMILY PARTNERSHIP | 900 DUTCH VALLEY DR | | | KNOXVILLE | TN | 37918 | | | VARIOUS DATES, TRADE | X | X | X | | $4,978.34 |
| TUCKER PRINTERS - HENRIETTA | PO BOX 842307 | | | BOSTON | MA | 02284-2307 | | | VARIOUS DATES, TRADE | X | X | X | | $5,277.25 |
| TUKAIZ LLC | 6801 W 73RD ST #637 | | | BEDFORD PARK | IL | 60499-0637 | | | VARIOUS DATES, TRADE | X | X | X | | $1,956.67 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUPAT'S HAWAIIAN POKE SAUCE LLC | ATTN TREY PETERSON | PO BOX 2221 | | NEW SMYRNA BEACH | FL | 32170 | | | VARIOUS DATES, TRADE | X | X | X | | $64.10 |
| TURTLE GRAPHIX | 8406 MONTRIDGE | | | HOUSTON | TX | 77055 | | | VARIOUS DATES, TRADE | X | X | X | | $17.87 |
| TURTLE PRINTING | PO BOX 435 | | | CALEDONIA | MI | 49316 | | | VARIOUS DATES, TRADE | X | X | X | | $12.30 |
| TUSTIN INSTANT PRINT INC | ATTN: MARGE | 215 WEST 1ST STREET | | TUSTIN | CA | 92780 | | | VARIOUS DATES, TRADE | X | X | X | | $42.92 |
| TUSTIN MECHANICAL SERVICES LLC | 9003 YELLOW BRICK ROAD | SUITE K | | BALTIMORE | MD | 21237 | | | VARIOUS DATES, TRADE | X | X | X | | $2,196.77 |
| TYCO INTEGRATED SECURITY | P O BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | | | VARIOUS DATES, TRADE | X | X | X | | $13,388.96 |
| TYCO SIMPLEXGRINNELL | 8555 MAGELLAN PKWY | SUITE 1000 | | RICHMOND | VA | 23227 | | | VARIOUS DATES, TRADE | X | X | X | | $3,620.06 |
| TYGER ENTERPRISES | PO BOX 19324 | | | LAS VEGAS | NV | 89132 | | | VARIOUS DATES, TRADE | X | X | X | | $5.00 |
| TYPESTYLES | 21092 MELLO LANE | | | GUILFORD | IN | 47022 | | | VARIOUS DATES, TRADE | X | X | X | | $9.39 |
| TYRONE HOSPITAL | 187 HOSPITAL DRIVE | | | TYRONE | PA | 16686 | | | VARIOUS DATES, TRADE | X | X | X | | $370.00 |
| U.S. HEALTHWORKS | PO BOX 50046 | | | LOS ANGELES | CA | 90074 | | | VARIOUS DATES, TRADE | X | X | X | | $350.00 |
| U.S. HEALTHWORKS MEDICAL GROUP | PO BOX 50046 | | | LOS ANGELES | CA | 90074 | | | VARIOUS DATES, TRADE | X | X | X | | $172.00 |
| U.S. PAPER COUNTERS | 138 ELIZABETH TERRACE P | | | CAIRO | NY | 12413 | | | VARIOUS DATES, TRADE | X | X | X | | $2,266.62 |
| U.S. POSTAL SERVICE | CMRS-POC | P.O. BOX 0575 | | CAROL STREAM | IL | 60132-0575 | | | VARIOUS DATES, TRADE | X | X | X | | $72.00 |
| UBER COMPANY | DBA THE UBER COMPANY | 303 MT. PLEASANT ROAD | | SCOTTDALE | PA | 15683 | | | VARIOUS DATES, TRADE | X | X | X | | $611.24 |
| UBS FINANCIAL SERVICES | ATTN: ACCTS PAYABLE | 1000 HARBOR BLVD  9TH FL | | WEEHAWKEN | NJ | 07086 | | | VARIOUS DATES, TRADE | X | X | X | | $201.49 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ULINE | 12575 ULINE DR | | | PLEASANT PRAIRIE | WI | 53158 | | | VARIOUS DATES, TRADE | X | X | X | | $1,457.68 |
| UNDERWRITERS LABORATORIES INC. | P.O. BOX 75330 | | | CHICAGO | IL | 60675-5330 | | | VARIOUS DATES, TRADE | X | X | X | | $947.00 |
| UNIFIRST CORPORATION | C/O ATKINS CALLAHAN PLLC | 20 DEPOT STREET  SUITE 22 | | PETERBOROUGH | NH | 03458 | | | VARIOUS DATES, TRADE | X | X | X | | $1,434.09 |
| UNILUX INC. | 59 NORTH 5TH STREET | | | SADDLE BROOK | NJ | 07663 | | | VARIOUS DATES, TRADE | X | X | X | | $247.50 |
| UNION COMPUTER EXCHANGE INCORPORATED | 4613 MEADOW RD | | | MINNEAPOLIS | MN | 55424 | | | VARIOUS DATES, TRADE | X | X | X | | $1,025.00 |
| UNIQUE SERVICES GROUP | 13215 LOUVRE STREET | | | PACOIMA | CA | 91331 | | | VARIOUS DATES, TRADE | X | X | X | | $50,693.00 |
| UNITED ATLAS PROPANE - GURNEE | 3805 CLEARVIEW COURT | | | GURNEE | IL | 60031 | | | VARIOUS DATES, TRADE | X | X | X | | $185.22 |
| UNITED BUSINESS MAIL INC | 4551 LOMA VISTA AVE | | | VERNON | CA | 90058 | | | VARIOUS DATES, TRADE | X | X | X | | $10,325.00 |
| UNITED DELIVERY SERVICE | 1111 RIDGE ROAD | | | LOMBARD | IL | 60148 | | | VARIOUS DATES, TRADE | X | X | X | | $417.24 |
| UNITED MAIL | 4410 BISHOP LANE | | | LOUISVILLE | KY | 40218 | | | VARIOUS DATES, TRADE | X | X | X | | $8,168.03 |
| UNITED OFFICE SYSTEMS, INC | 2121 NEWMARKET PARKWAY | SUITE 134 | | MARIETTA | GA | 30067 | | | VARIOUS DATES, TRADE | X | X | X | | $45.82 |
| UNITED OIL COMPANY | 4405 E  BALTIMORE ST | | | BALTIMORE | MD | 21224-1799 | | | VARIOUS DATES, TRADE | X | X | X | | $556.65 |
| UNITED SPECTROGRAPHICS LLC | 2605 CHARTER OAK DRIVE | | | LITTLE ROCK | AR | 72227 | | | VARIOUS DATES, TRADE | X | X | X | | $1,950.00 |
| UNITED STATES PLASTICS - LIMA | 1390 NEUBRECHT ROAD | | | LIMA | OH | 45801-3196 | | | VARIOUS DATES, TRADE | X | X | X | | $868.52 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION | COHEN, WEISS & SIMON LLP | ATTN: RICHARD SELTZER, JOSEPH VITALE, HIRAM ARNAUD | 900 THIRD AVENUE, 21ST FLOOR | NEW YORK | NY | 10022-4869 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| UNITED STEELWORKERS | PO BOX 644485 | | | PITTSBURGH | PA | 15264-4485 | | | VARIOUS DATES, TRADE | X | X | X | | $18,470.96 |
| UNITED WAY OF KING CO. - SEATT | 720 SECOND AVENUE | | | SEATTLE | WA | 98104-1702 | | | VARIOUS DATES, TRADE | X | X | X | | $5.00 |
| UNITED WORTH HYDROCHEM CORP FORT WORTH | UNITED WORTH HYDROCHEM CO | P.O. BOX 366 | | FORT WORTH | TX | 76101 | | | VARIOUS DATES, TRADE | X | X | X | | $847.08 |
| UNIVERSAL BOOKBINDERY | PO BOX 7849 | | | SAN ANTONIO | TX | 78207 | | | VARIOUS DATES, TRADE | X | X | X | | $3,196.64 |
| UNIVERSAL GRAPHICS SUPPLY | 8067 HELEN | | | CENTERLINE | MI | 48015 | | | VARIOUS DATES, TRADE | X | X | X | | $48.81 |
| UNIVERSAL LASER SYSTEMS | 16008 NORTH 81ST STREET | | | SCOTTSDALE | AZ | 85260 | | | VARIOUS DATES, TRADE | X | X | X | | $20.66 |
| UNIVERSAL LIGHT SOURCE INC | PO BOX 426200 | | | SAN FRANCISCO | CA | 94142 | | | VARIOUS DATES, TRADE | X | X | X | | $4,206.25 |
| UNIVERSAL MAILWORKS | 201 W WILSHIRE AVE SUITE | | | FULLERTON | CA | 92832 | | | VARIOUS DATES, TRADE | X | X | X | | $14,075.20 |
| UNIVERSIDADE ESTADUAL DE MARINGA | AV COLOMBO 5790 BLOCO B-0 | | | MARINGA | | 87020 | | | VARIOUS DATES, TRADE | X | X | X | | $260.00 |
| UNIVERSITAT POLITECNICA DE VALEN | CAMINO DE VERA S/N | | | VALENICA | | 46022 | SPAIN | | VARIOUS DATES, TRADE | X | X | X | | $124.00 |
| UNIVERSITY COLLEGE LONDON | GOWER ST | | | LONDON | | WC1E6BTI | UNITED KINGDOM | | VARIOUS DATES, TRADE | X | X | X | | $430.00 |
| UNIVERSITY MD UNIVERSITY COLLE | 5145 CAMPUS DRIVE, SUITE | | | COLLEGE PARK | MD | 20740 | | | VARIOUS DATES, TRADE | X | X | X | | $1,627.01 |
| UNIVERSITY OF CALIFORNIA SAN D | 9500 GILMAN DR | MC 0955 | | LA JOLLA | CA | 92093 | | | VARIOUS DATES, TRADE | X | X | X | | $2,450.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF GEORGIA | ACCOUNTS PAYABLE | 424 EAST BROAD STREET R | | ATHENS | GA | 30602-4214 | | | VARIOUS DATES, TRADE | X | X | X | | $2,372.21 |
| UNIVERSITY OF MASSACHUSSETTS | LINCOLN CAMPUS CTR, RM 22 | | | AMHERST | MA | 01003 | | | VARIOUS DATES, TRADE | X | X | X | | $1,355.00 |
| UNIVERSITY OF PITTSBURGH | PAYMENT PROCESSING | 116 ATWOOD STREET | | PITTSBURGH | PA | 15260 | | | VARIOUS DATES, TRADE | X | X | X | | $170.00 |
| UNIVERSITY OF SAO PAULO | AV BANDEIRANTES 3900 | MONTE ALEGRE - CEP | | SAO PAULO | | 14049-900 | BRAZIL | | VARIOUS DATES, TRADE | X | X | X | | $167.00 |
| UNIVERSITY OF STRASBOURG | 74 ROUTE DE RHIN | FACULTE DE PHARMACIE | | ILLKIRCH | | 67401 | | | VARIOUS DATES, TRADE | X | X | X | | $150.00 |
| UNIVERSITY OF TEXAS AUSTIN | 2200 COMAL ST | | | AUSTIN | TX | 78722 | | | VARIOUS DATES, TRADE | X | X | X | | $1,887.56 |
| UNIVERSITY OF WASHINGTON | UW PUBLICATIONS SERVICES ACCTG | 3900 SEVENTH AVE NE | | SEATTLE | WA | 98195-9000 | | | VARIOUS DATES, TRADE | X | X | X | | $19,495.12 |
| UNIVERSITY OF WISCONSIN MILWAU | PO BOX 413 | C O SAMUEL BERGSTROM | | MILWAUKEE | WI | 53201 | | | VARIOUS DATES, TRADE | X | X | X | | $13.72 |
| UNLIMITED OPPORTUNITY | DBA JANI-KING OMAHA | 14821 W 95TH STREET | | LENEXA | KS | 66215 | | | VARIOUS DATES, TRADE | X | X | X | | $6,603.22 |
| UPDATE LTD | BINDERY MACHINE PARTS DIV | 134 PEAVEY CIRCLE | | CHASKA | MN | 55318 | | | VARIOUS DATES, TRADE | X | X | X | | $1,684.04 |
| UPDATE LTD - DO NOT USE SEE V# | 134 PEAVEY CIRCLE | | | CHASKA | MN | 55318 | | | VARIOUS DATES, TRADE | X | X | X | | $82.43 |
| UPM RAFLATAC INC (LOCKBOX 3175) | DEPT CH 19515 | | | PALATINE | IL | 60055-9515 | | | VARIOUS DATES, TRADE | X | X | X | | $1,501,303.48 |
| UPS STORE | 2566 SHALLOWFORD | | | ATLANTA | GA | 30345 | | | VARIOUS DATES, TRADE | X | X | X | | $317.87 |
| US BANK - PORTLAND | 555 SW OAK ST, PL 6 | | | PORTLAND | OR | 97204 | | | VARIOUS DATES, TRADE | X | X | X | | $15,229.95 |
| US BUSINESS SERVICE | 5626 RANDOLPH BOULEVARD # 2 | | | SAN ANTONIO | TX | 78233 | | | VARIOUS DATES, TRADE | X | X | X | | $52.81 |
| US GOVERNMENT PUBLISHING OFFIC | STOP: FMCE | 732 N. CAPITOL ST. NW | | WASHINGTON | DC | 20401 | | | VARIOUS DATES, TRADE | X | X | X | | $3,332.90 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US HEALTHWORKS MEDICAL GROUP N | US HEALTH WORKS MEDICAL G | PO BOX 404490 | | ATLANTA | GA | 30384 | | | VARIOUS DATES, TRADE | X | X | X | | $27.00 |
| US HEALTHWORKS PREVENTIVE SERV | P O BOX 50046 | | | LOS ANGELES | CA | 90074 | | | VARIOUS DATES, TRADE | X | X | X | | $28.00 |
| US JANITORIAL INC | PO BOX 34102 | | | SAN FRANCISCO | CA | 94134 | | | VARIOUS DATES, TRADE | X | X | X | | $1,950.00 |
| US MAILING HOUSE | 1050 E VALENCIA DR | | | FULLERTON | CA | 92831 | | | VARIOUS DATES, TRADE | X | X | X | | $10,991.13 |
| US MONITORS | MARTIN SASS INCORPORATED | 86 MAPLE AVENUE | | NEW CITY | NY | 10956 | | | VARIOUS DATES, TRADE | X | X | X | | $36,825.91 |
| US OFFICE PRODUCTS - CLEVELAND | P O BOX 75724 | | | CLEVELAND | OH | 44101-4755 | | | VARIOUS DATES, TRADE | X | X | X | | $278.40 |
| US PLASTICS COMPANY | 1390 NEUBRECHT ROAD | | | LIMA | OH | 45801-3196 | | | VARIOUS DATES, TRADE | X | X | X | | $232.44 |
| US SCALE INC | DBA MERIDIAN SCALE | 8702 S 22ND STREET | | KENT | WA | 98031 | | | VARIOUS DATES, TRADE | X | X | X | | $3,579.59 |
| US TEXTILE CORP | 1792 SILKIES BLVD | | | LANCASTER | SC | 29720 | | | VARIOUS DATES, TRADE | X | X | X | | $550.92 |
| US WASTE & RECYCLING INC | PO BOX 420825 | | | ATLANTA | GA | 30342 | | | VARIOUS DATES, TRADE | X | X | X | | $795.00 |
| USA DATA | 875 THIRD AVE  SUITE 6A | | | NEW YORK | NY | 10022 | | | VARIOUS DATES, TRADE | X | X | X | | $194.95 |
| USW LOCAL 11-1473 | ATTN: USW LOCAL 11-1473 | PO BOX 644485 | | PITTSBURGH | PA | 15264-4485 | | | VARIOUS DATES, TRADE | X | X | X | | $98.00 |
| UTILITY REFUND AGENCY INC | 1151 FREEPORT RD STE 222 | | | PITTSBURGH | PA | 15238 | | | VARIOUS DATES, TRADE | X | X | X | | $23,251.09 |
| VACO RICHMOND LLC | 5410 MARYLAND WAY | SUITE 460 | | BRENTWOOD | TN | 37027 | | | VARIOUS DATES, TRADE | X | X | X | | $11,577.00 |
| VACO, DALLAS | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $48,847.39 |
| VACUUM PUMPS & COMPRESSOR, INC. | VACUUM PUMPS & COMPRESSOR | 907 N. MILITARY AVENUE | | GREEN BAY | WI | 54303 | | | VARIOUS DATES, TRADE | X | X | X | | $1,236.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALCO CINCINNATI | 411 CIRCLE FREEWAY DRIVE | | | CINCINNATTI | OH | 45246 | | | VARIOUS DATES, TRADE | X | X | X | | $421.70 |
| VALDOSTA BIZ | 406 NORTHSIDE DRIVE SUITE I | | | VALDOSTA | GA | 31602 | | | VARIOUS DATES, TRADE | X | X | X | | $60.25 |
| VALLEY GRINDING & MANUFACTURING INC | 1717 HAMILTON COURT | | | LITTLE CHUTE | WI | 54140 | | | VARIOUS DATES, TRADE | X | X | X | | $2,363.86 |
| VALLEY HYDRAULIC SERVICE INC | HYDRAULIC SERVICE | 15981 YARNELL ST | | SYLMAR | CA | 91342 | | | VARIOUS DATES, TRADE | X | X | X | | $616.25 |
| VALLEY MACHINE KNIFE CORP | 33 WAYSIDE AVENUE | | | WEST SPRINGFILED | MA | 01089 | | | VARIOUS DATES, TRADE | X | X | X | | $2,620.00 |
| VALLEY VISTA SERVICES CITY OF | VALLEY VISTA SERVICES CIT | 17445 EAST RAILROAD STREE | | CITY OF INDUSTRY | CA | 91748-1088 | | | VARIOUS DATES, TRADE | X | X | X | | $400.00 |
| VAN EPPS LLC | 10930 CRABAPPLE ROAD SUI | | | ROSWELL | GA | 30075 | | | VARIOUS DATES, TRADE | X | X | X | | $200.00 |
| VANALSTINE & SONS | 18 NEW COURTLAND ST | | | COHOES | NY | 12047 | | | VARIOUS DATES, TRADE | X | X | X | | $11,492.92 |
| VANCIL, RON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,957.72 |
| VANGUARD CAR RENTAL USA INC | 6929 N LAKEWOOD AVE SUITE | | | TULSA | OK | 74117-1808 | | | VARIOUS DATES, TRADE | X | X | X | | $2,174.21 |
| VANGUARD DIRECT | 519 8TH AVENUE, 23RD FLO | | | NEW YORK | NY | 10018 | | | VARIOUS DATES, TRADE | X | X | X | | $168.07 |
| VANS PRINTING AND OFFICE SUPPL | ATTN: ANDY | 423 S HAZEL | | GROVE | OK | 74344 | | | VARIOUS DATES, TRADE | X | X | X | | $35.40 |
| VARILEASE FINANCE INC | 6340 SOUTH 3000 EAST SUI | | | SALT LAKE CITY | UT | 84121 | | | VARIOUS DATES, TRADE | X | X | X | | $35,284.58 |
| VEJAR, MICHAEL | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $115.44 |
| VENDING ENTERPRISES LLC | VENDEDGE | 3080 NORTHFIELD PLACE | | ROSWELL | GA | 30076 | | | VARIOUS DATES, TRADE | X | X | X | | $3,401.23 |
| VENTURA PROMOTIONAL PRODUCTS | 501 W PIERCE STREET | | | DEL RIO | TX | 78840 | | | VARIOUS DATES, TRADE | X | X | X | | $45.19 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERACORE SOFTWARE SOLUTIONS INC | 1086 ELM STREET SUITE 200 | | | ROCKY HILL | CT | 06067 | | | VARIOUS DATES, TRADE | X | X | X | | $1,400.00 |
| VERITIV | ATTN: VENUS DEWBREY | 6120 SOUTH GILMORE ROAD S | | FAIRFIELD | OH | 45014 | | | VARIOUS DATES, TRADE | X | X | X | | $2,324,759.58 |
| VERSO PAPER | LOCKBOX 774621 | 4621 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4006 | | | VARIOUS DATES, TRADE | X | X | X | | $1,712.89 |
| VERTEX INC - PHILADELPHIA | LOCKBOX 25528 | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | | VARIOUS DATES, TRADE | X | X | X | | $15,936.07 |
| VICTOR ENVELOPE COMPANY | 301 ARTHUR COURT | | | BENSENVILLE | IL | 60106 | | | VARIOUS DATES, TRADE | X | X | X | | $1,693.70 |
| VICTORY PACKAGING | 1610 CORNER WAY BOULEVARD | | | SAN ANTONIO | TX | 78219 | | | VARIOUS DATES, TRADE | X | X | X | | $1,318,845.65 |
| VIDEOJET TECHNOLOGIES, INC. - | 12113 COLLECTION CENTER D | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $601.79 |
| VILLAGE PRINT SHOPPE | 998 BATTLEFIELD PKWY | | | FORT OLGETHORPE | GA | 30742 | | | VARIOUS DATES, TRADE | X | X | X | | $123.66 |
| VILLAGE PRINTER | 408 W. DEKORA STREET | | | SAUKVILLE | WI | 53080 | | | VARIOUS DATES, TRADE | X | X | X | | $6.05 |
| VINEYARDSOFT CORPORATION | 5 ARTHUR WOODS AVE | | | BURLINGTON | MA | 01803 | | | VARIOUS DATES, TRADE | X | X | X | | $1,350.00 |
| VIRGINIA PALLETS & WOOD LLC | 852 PLANTERS ROAD | | | LAWRENCEVILLE | VA | 23868 | | | VARIOUS DATES, TRADE | X | X | X | | $3,327.48 |
| VISION ENVELOPE | 13707 SOUTH FIGUEROA STRE | | | LOS ANGELES | CA | 90061 | | | VARIOUS DATES, TRADE | X | X | X | | $131,725.27 |
| VISION MARKETING | P.O. BOX 872 | | | NEENAH | WI | 54957 | | | VARIOUS DATES, TRADE | X | X | X | | $8.18 |
| VISIONS INC | 8801 WYOMING AVENUE NO | | | BROOKLYN PARK | MN | 55445 | | | VARIOUS DATES, TRADE | X | X | X | | $4,922.70 |
| VISOGRAPHICS INC | 1220 W NATIONAL AVE | | | ADDISON | IL | 60101 | | | VARIOUS DATES, TRADE | X | X | X | | $920.30 |
| VITS INTERNATIONAL INC | BRADLEY CORPORATE PARK | 200 CORPORATE DRIVE | | BLAUVELT | NY | 10913 | | | VARIOUS DATES, TRADE | X | X | X | | $20,934.12 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VOCATIONAL DEVELOPMENT CENTER INC | 612 SOUTH MAIN STREET | | | COUNCIL BLUFFS | IA | 51503 | | | VARIOUS DATES, TRADE | X | X | X | | $11,366.50 |
| VON PARIS RECORDS MANAGEMENT | 8691 LARKIN ROAD | | | SAVAGE | MD | 20763-9722 | | | VARIOUS DATES, TRADE | X | X | X | | $1,516.80 |
| VORTEX INDUSTRIES | 1801 W OLYMPIC BOULEVARD | | | PASADENA | CA | 91199-1095 | | | VARIOUS DATES, TRADE | X | X | X | | $1,561.42 |
| VPX INC | VACUUM PUMP X-CHANGE | 900 F S K  HWY  (RTE 194) | | KEYMAR | MD | 21757-9222 | | | VARIOUS DATES, TRADE | X | X | X | | $369.32 |
| VSS LLC | PO BOX 24055 | | | NEWARK | NY | 07101-0406 | | | VARIOUS DATES, TRADE | X | X | X | | $84,891.54 |
| W & D NORTH AMERICA INC | 11300 WEST 80TH STREET | | | LENEXA | KS | 66214 | | | VARIOUS DATES, TRADE | X | X | X | | $46,596.41 |
| W.L. PRINTING HOUSE | 1504 SAINT JOHNS PLACE | | | BROOKLYN | NY | 11213 | | | VARIOUS DATES, TRADE | X | X | X | | $5.44 |
| WACO CARBONIC CO., INC. | 431 LA SALLE AVE. | | | WACO | TX | 76706 | | | VARIOUS DATES, TRADE | X | X | X | | $280.97 |
| WAL-MART | 702 SOUTHWEST 8TH | | | BENTONVILLE | AR | 72716 | | | VARIOUS DATES, TRADE | X | X | X | | $4,182.00 |
| WALSH ENVELOPE CO. | 813 BETHEL AVENUE | | | ASTON | PA | 19014-3142 | | | VARIOUS DATES, TRADE | X | X | X | | $6.67 |
| WALTON MANAGEMENT SERVICES INC | 151 INDUSTRIAL WAY E | BLDG C - SUITE 1 | | EATONTOWN | NJ | 07724 | | | VARIOUS DATES, TRADE | X | X | X | | $4,753.89 |
| WAM INTERACTIVE INFO | 1 PROMENADE CIRCLE SUITE | | | THORNHILL | ON | L4J 4P8 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $26.14 |
| WANG, YUNSHENG | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $500.00 |
| WARD/KRAFT LABELS - REMIT | PO BOX 874190 | | | KANSAS CITY | MO | 64187-4190 | | | VARIOUS DATES, TRADE | X | X | X | | $41,293.45 |
| WARD'S SYSTEMS | PO BOX 769 | | | MORRISVILLE | VT | 05661 | | | VARIOUS DATES, TRADE | X | X | X | | $6.44 |
| WAREHOUSE SPECIALISTS LLC -REMIT TO | PO BOX 613 | | | MILWAUKEE | WI | 53278-0613 | | | VARIOUS DATES, TRADE | X | X | X | | $36.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARRENTON GRAPHICS | PO BOX 3670 | | | WARRENTON | VA | 20186 | | | VARIOUS DATES, TRADE | X | X | X | | $24.75 |
| WASHINGTON NATIONAL INS CO | PO BOX 223355 | | | PITTSBURGH | PA | 15251-2355 | | | VARIOUS DATES, TRADE | X | X | X | | $138.70 |
| WASHINGTON PACKAGING SUPPLY INC | 3635 THORNDYKE AVE WEST | | | SEATTLE | WA | 98119 | | | VARIOUS DATES, TRADE | X | X | X | | $4,548.66 |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH COURT | | | MIAMI | FL | 33142 | | | VARIOUS DATES, TRADE | X | X | X | | $1,890.74 |
| WASTE MANAGEMENT | 1963 PEN ARGYL RD | | | PEN ARGYL | PA | 18072 | | | VARIOUS DATES, TRADE | X | X | X | | $52,411.28 |
| WATER REVENUE BUREAU | PP BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | | | VARIOUS DATES, TRADE | X | X | X | | $681.97 |
| WATERMARK CHURCH | 3186 PULLMAN STREET | | | COSTA MESA | CA | 92627 | | | VARIOUS DATES, TRADE | X | X | X | | $16,646.40 |
| WATKINS, ANDREW - FRISCO | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $50.00 |
| WATSON SALES | 7821 TOPINABEE ROAD | | | MONTGOMERY | MI | 49255 | | | VARIOUS DATES, TRADE | X | X | X | | $0.32 |
| WAXMANS CALLIGRAPHY | 1325 52ND ST | | | BROOKLYN | NY | 11219 | | | VARIOUS DATES, TRADE | X | X | X | | $9.72 |
| WAYNE PREIS DBA WEBSTRINGS.COM | MERTON A. HOWARD, KYLE A. MABE | HANSON BRIDGETT LLP | 425 MARKET STREET, 26TH FLOOR | SAN FRANCISCO | CA | 94105 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| WB MASON CO INC | 59 CENTRE ST | | | BROCKTON | MA | 02303 | | | VARIOUS DATES, TRADE | X | X | X | | $6,250.19 |
| WCJ PILGRIM WIRE LLC | 4180 N PORT WASHINGTON RO | | | GLENDALE | WI | 53212 | | | VARIOUS DATES, TRADE | X | X | X | | $10,752.96 |
| WCP SOLUTIONS | 23200 64TH AVE S | | | KENT | WA | 98032 | | | VARIOUS DATES, TRADE | X | X | X | | $13,482.48 |
| WE PRINT TODAY | 66 SUMMER STREET | | | KINGSTON | MA | 02364 | | | VARIOUS DATES, TRADE | X | X | X | | $19.51 |
| WEB PRESS SERVICES INCORPORATE | 917 LIBERTY LANE | | | AUBURNDALE | FL | 33823 | | | VARIOUS DATES, TRADE | X | X | X | | $1,158.86 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB SOLUTIONS NYC INC | 116 KRYSTYNA ROAD | | | WHITE LAKE | NY | 12786 | | | VARIOUS DATES, TRADE | X | X | X | | $123,817.95 |
| WEBLINE INC | 7129 DUBLIN LANE | | | INDIANAPOLIS | IN | 46239 | | | VARIOUS DATES, TRADE | X | X | X | | $2,267.14 |
| WELLINGTON MANAGEMENT COMPANY | ATTN AP | 280 CONGRESS ST | | BOSTON | MA | 02210 | | | VARIOUS DATES, TRADE | X | X | X | | $575.00 |
| WELLS FARGO FINANCIAL LEASING | P O BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | | | VARIOUS DATES, TRADE | X | X | X | | $628.64 |
| WELLS FARGO VENDOR FINANCIAL SER | 1738 BASS ROAD | | | MACON | GA | 31210 | | | VARIOUS DATES, TRADE | X | X | X | | $4,430.01 |
| WENDIG ASSOCIATES INCORPORATED | 201 CAMARS DRIVE | | | WARWICK | PA | 18974 | | | VARIOUS DATES, TRADE | X | X | X | | $276.32 |
| WES ADHESIVES INCORPORATED | 13810 AMBROSE ST | | | HOUSTON | TX | 77045 | | | VARIOUS DATES, TRADE | X | X | X | | $2,017.39 |
| WEST COAST PAPER | PO BOX 84145 | | | SEATTLE | WA | 98124-5445 | | | VARIOUS DATES, TRADE | X | X | X | | $68,362.79 |
| WEST LINN PAPER COMPANY | 75 REMITTANCE DR  DEPT 16 | | | CHICAGO | IL | 60675-1676 | | | VARIOUS DATES, TRADE | X | X | X | | $86,905.22 |
| WESTAFF | PO BOX 512637 | | | LOS ANGELES | CA | 90051-0637 | | | VARIOUS DATES, TRADE | X | X | X | | $78,345.67 |
| WEST-CAMP PRESS | 39 COLLEGEVIEW ROAD | | | WESTERVILLE | OH | 43081 | | | VARIOUS DATES, TRADE | X | X | X | | $6,691.00 |
| WESTERN BUSINESS FORMS & SYSTE | 8839 NORTH CEDAR AVENUE | SUITE 214 | | FRESNO | CA | 93720 | | | VARIOUS DATES, TRADE | X | X | X | | $55.54 |
| WESTERN CONVERTING | 2886 METROPOLITAN PLACE | | | POMONA | CA | 91767 | | | VARIOUS DATES, TRADE | X | X | X | | $6,096.46 |
| WESTERN STATES ENVELOPE | PO BOX 2607 | | | FULLERTON | CA | 92837-2607 | | | VARIOUS DATES, TRADE | X | X | X | | $78,228.06 |
| WESTERN TYPE AND PRINTING | 6327 204 ST SW  SUITE 201 | | | LYNNWOOD | WA | 98036 | | | VARIOUS DATES, TRADE | X | X | X | | $3.78 |
| WESTHOFF, WADE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $63.96 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTIN PRINCE | 900 YORK MILLS ROAD | | | TORONTO | ON | M3B 3H2 | CANADA | | VARIOUS DATES, TRADE | X | X | X | | $777.55 |
| WESTON MASON MARKETING | 4136 DEL REY AVE | | | MARINA DEL RAY | CA | 90292-5604 | | | VARIOUS DATES, TRADE | X | X | X | | $153.00 |
| WESTROCK | ATTN: PRESIDENT OR GENERAL COUNSEL | 1000 ABERNATHY ROAD NE | | ATLANTA | GA | 30328 | | | VARIOUS DATES, TRADE | X | X | X | | $471,232.95 |
| WESTSKY PROMOTIONS INC-ALBUQUE | PO BOX 31107 | | | ALBUQUERQUE | NM | 87190 | | | VARIOUS DATES, TRADE | X | X | X | | $157.89 |
| WET USA INCORPORATED | 316 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | | | VARIOUS DATES, TRADE | X | X | X | | $547.92 |
| WEXLER PACKAGING PRODUCTS | 777-M SCHWAB RD | | | HATFIELD | PA | 19440 | | | VARIOUS DATES, TRADE | X | X | X | | $17,056.30 |
| WH FREEMAN /WORTH PUBLISHERS | ONE NEW YORK PLAZA | SUITE 4500 | | NEW YORK | NY | 10004 | | | VARIOUS DATES, TRADE | X | X | X | | $625.05 |
| WHARTON SCHOOL OF UNIT OF PENN | ATTN: JUSTIN FLAX | 3733 SPRUCE 344 VANCE FL | | PHILADELPHIA | PA | 19104 | | | VARIOUS DATES, TRADE | X | X | X | | $775.43 |
| WHISPER TECHNOLOGY LIMITED | PO BOX 995 POUND HILL | | | CRAWLEY | | RH10 3WN | UNITED KINGDOM | | VARIOUS DATES, TRADE | X | X | X | | $300.00 |
| WHITE, ROGER | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,717.20 |
| WHITNEY-RUSSELL PRINTERS | P.O. BOX 664 | | | AMARILLO, | TX | 79105-0664 | | | VARIOUS DATES, TRADE | X | X | X | | $1,041.67 |
| WHITTIER MAILING PRODUCTS | 13019 PARK STREET | | | SANTA FE SPRINGS | CA | 90670-4005 | | | VARIOUS DATES, TRADE | X | X | X | | $17,329.00 |
| WHITWORTH KNIFE COMPANY | 508 MISSOURI AVENUE | | | CINCINNATI | OH | 45226 | | | VARIOUS DATES, TRADE | X | X | X | | $5,979.89 |
| WHITWORTH, DIANE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $1,885.00 |
| WHOLESALE SUPPLY GROUP INC-TUL | 2121 NORTH JACKSON STREET | | | TULLAHOMA | TN | 37388 | | | VARIOUS DATES, TRADE | X | X | X | | $698.00 |
| WIESE RENTAL | 1435 WOODSON RD | | | SAINT LOUIS | MO | 63132 | | | VARIOUS DATES, TRADE | X | X | X | | $12,434.37 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIKOFF COLOR | PO BOX 75934 | | | CHARLOTTE | NC | 28275-0934 | | | VARIOUS DATES, TRADE | X | X | X | | $1,506.48 |
| WIKOFF COLOR CORPORATION | 1055 UNION CENTER DRIVE | | | ALPHARETTA | GA | 30004 | | | VARIOUS DATES, TRADE | X | X | X | | $3,059.09 |
| WILK ENTERPRISES | 1801 WEST STREET#105A | | | ANNAPOLIS | MD | 21401 | | | VARIOUS DATES, TRADE | X | X | X | | $135.64 |
| WILLIAM B MEYER INCORPORATED | 255 LONG BEACH BLVD | | | STRATFORD | CT | 06615 | | | VARIOUS DATES, TRADE | X | X | X | | $112.00 |
| WILLIAMS LEA / RDA CANADA | 500 WEST MADISON ST SUIT | | | CHICAGO | IL | 60661 | | | VARIOUS DATES, TRADE | X | X | X | | $484.90 |
| WILLIAMS MOBILE REPAIR | 1242 SMITH FERGUSON ROAD | | | DALLAS | GA | 30157 | | | VARIOUS DATES, TRADE | X | X | X | | $225.51 |
| WILSON MANUFACTURING CO. | 4725 GREEN PARK | | | ST. LOUIS | MO | 63123-7205 | | | VARIOUS DATES, TRADE | X | X | X | | $1,074.00 |
| WILSON PRINTING | 527 NORTH COUNTY ROAD | | | DANVILLE | IN | 46122 | | | VARIOUS DATES, TRADE | X | X | X | | $376.16 |
| WINDY CITY CUTTING DIE - BENSENV | 104 FOSTER AVENUE | | | BENSENVILLE | IL | 60106 | | | VARIOUS DATES, TRADE | X | X | X | | $15,778.09 |
| WINEGARDNER & HAMMONS | ATTN: JEANETTE RAMIREZ | 4243 HUNT ROAD | | CINCINNATI | OH | 45242 | | | VARIOUS DATES, TRADE | X | X | X | | $342.09 |
| WINZER CORPORATION | 4060 E PLANO PKWY | | | PLANO | TX | 75074 | | | VARIOUS DATES, TRADE | X | X | X | | $12,649.87 |
| WISCO ENVELOPE TULLAHOMA | 1509 N WASHINGTON ST | | | TULLAHOMA | TN | 37388 | | | VARIOUS DATES, TRADE | X | X | X | | $204.53 |
| WISCO RICH WELDING-CHICAGO-REMIT | PO BOX 88666 | | | CHICAGO | IL | 60680-1666 | | | VARIOUS DATES, TRADE | X | X | X | | $172.23 |
| WISCONSIN HYDRAULICS | 1666 SOUTH JOHNSON ROAD | | | NEW BERLIN | WI | 53146 | | | VARIOUS DATES, TRADE | X | X | X | | $178.15 |
| WITMAN, RALPH | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $160.00 |
| WITT BUSINESS FORMS | 2261 SURFWOOD DRIVE | | | MUSKEGON | MI | 49441 | | | VARIOUS DATES, TRADE | X | X | X | | $30.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WITTEN PEST CONTROL | 12115 LOOP 107 SUITE 6 | | | ADKINS | TX | 78101 | | | VARIOUS DATES, TRADE | X | X | X | | $173.20 |
| WITTENBORN, JEFF | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $65.50 |
| WOLF PRINTING | 1200 HAINES ROAD | | | YORK | PA | 17402 | | | VARIOUS DATES, TRADE | X | X | X | | $56.87 |
| WOLTERS MOTORS & DRIVES | 2875 N BERKELEY LAKE RD | SUITE 1 | | DULUTH | GA | 30096 | | | VARIOUS DATES, TRADE | X | X | X | | $7,143.27 |
| WOODWING USA INC | 19 CLIFFORD ST  8TH FLOOR | | | DETROIT | MI | 48226 | | | VARIOUS DATES, TRADE | X | X | X | | $4,593.00 |
| WORDS DATA AND IMAGE LLC | DBA GABRIEL GROUP | 3190 RIDER TRAIL SOUTH | | EARTH CITY | MO | 63045 | | | VARIOUS DATES, TRADE | X | X | X | | $2,165.00 |
| WORKSHOPS INC | FOR THE BLIND AND DISABLE | DBA WORKSHOPS INC | | BIRMINGHAM | AL | 35222 | | | VARIOUS DATES, TRADE | X | X | X | | $4,386.87 |
| WORKWEAR HYTEST SAFETY FOOTWEAR | 6318 AIRPORT FREEWAY SUI | | | FT WORTH | TX | 76117 | | | VARIOUS DATES, TRADE | X | X | X | | $370.78 |
| WORLD VIEW MULTIMEDIA | 400 WEST 7TH STREET | | | BLOOMINGTON | IN | 47404 | | | VARIOUS DATES, TRADE | X | X | X | | $5.18 |
| WORLDWIDE SPECIALTY LAMP LLC | 6759 OAK RIDGE COMMERCE W | | | AUSTELL | GA | 30168 | | | VARIOUS DATES, TRADE | X | X | X | | $851.81 |
| WORLDWIDE TICKETS & LABELS | 1673 S W FIRST WAY A1 | | | DEERFIELD BEACH | FL | 33441 | | | VARIOUS DATES, TRADE | X | X | X | | $270.08 |
| WORSEK & VIHON LLP | 180 NORTH LASALLE STREET | | | CHICAGO | IL | 60601 | | | VARIOUS DATES, TRADE | X | X | X | | $234.00 |
| WRIGHT BUSINESS GRAPHICS | 7015 SOUTH 212TH STREET | | | KENT | WA | 98035-1369 | | | VARIOUS DATES, TRADE | X | X | X | | $51,035.53 |
| WRIGHT'S LAWN SERVICE | 1372 FIELDEN STORE RD | | | NEW MARKET | TN | 37820-3309 | | | VARIOUS DATES, TRADE | X | X | X | | $3,220.00 |
| WS PACKAGING | DRAWER 706 | | | MILWAUKEE | WI | 53278-0706 | | | VARIOUS DATES, TRADE | X | X | X | | $7,858.62 |
| WYRICK, TIMOTHY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYRICK, TIMOTHY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| WYRICK, TIMOTHY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| WYRICK, TIMOTHY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| WYRICK, TIMOTHY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| XEIKON AMERICA INC | 1375 E. IRVING PK RD. | | | ITASCA | IL | 60143 | | | VARIOUS DATES, TRADE | X | X | X | | $182,297.04 |
| XEROX CORPORATION | ATTN: ACCOUNTS PAYABLE | PO BOX 20420 | | ROCHESTER | NY | 14602 | | | VARIOUS DATES, TRADE | X | X | X | | $283,749.74 |
| XFINITY CONSULTANCY | 122 MILL GROVE DR | | | NORRISTOWN | PA | 19403 | | | VARIOUS DATES, TRADE | X | X | X | | $5,439.00 |
| XMPIE INC | 485 LEXINGTON AVE 10TH F | | | NEW YORK | NY | 10017 | | | VARIOUS DATES, TRADE | X | X | X | | $22,770.00 |
| XSPEDIUS COMMUNICATIONS - CHIC | 8115 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | | | VARIOUS DATES, TRADE | X | X | X | | $236.26 |
| YALE CAROLINAS | 9839 SOUTH TRYON ST | | | CHARLOTTE | NC | 28273 | | | VARIOUS DATES, TRADE | X | X | X | | $20,604.48 |
| YALE CHASE EQUIPMENT AND SERVICES INC | PO BOX 848905 | | | LOS ANGELES | CA | 90084-8905 | | | VARIOUS DATES, TRADE | X | X | X | | $4,225.69 |
| YECK BROTHER COMPANY | 2222 ARBOR DRIVE | | | DAYTON | OH | 45439 | | | VARIOUS DATES, TRADE | X | X | X | | $39,604.78 |
| YELLOW PAGES | PO BOX 53282 | | | ATLANTA | GA | 30355 | | | VARIOUS DATES, TRADE | X | X | X | | $3,141.40 |
| YORKTOWN GRAPHICS INC | 100 REDCO AVENUE  UNIT C | | | RED LION | PA | 17356 | | | VARIOUS DATES, TRADE | X | X | X | | $3,739.00 |
| YU KEN CUT IT INC | 3121 SWEETEN CREEK RD | | | ASHEVILLE | NC | 28803 | | | VARIOUS DATES, TRADE | X | X | X | | $17,160.00 |
| ZAG INTERACTIVE LLC | 148 EASTERN BLVD | | | GLASTONBURY | CT | 06033 | | | VARIOUS DATES, TRADE | X | X | X | | $9,999.00 |

In re Cenveo Corporation
Case No. 18-22191
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAPF, MARLENA A | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $16,200.00 |
| ZEE MEDICAL | P O BOX 45761 | | | OMAHA | NE | 68145-0761 | | | VARIOUS DATES, TRADE | X | X | X | | $40.60 |
| ZEP MANUFACTURING | 13237 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | | | VARIOUS DATES, TRADE | X | X | X | | $1,244.69 |
| ZEPHYRHILLS NATURAL SPRING WAT | PROCESSING CENTER | P O BOX 52214 | | PHOENIX | AZ | 85072-2214 | | | VARIOUS DATES, TRADE | X | X | X | | $29.74 |
| ZERIVA LLC | 6590 SHILOH ROAD  SUITE D | | | ALPHARETTA | GA | 30005 | | | VARIOUS DATES, TRADE | X | X | X | | $7,796.00 |
| ZIONS FIRST NATIONAL BANK | 2450 SOUTH 800 WEST | | | SALT LAKE CITY | UT | 84130 | | | VARIOUS DATES, TRADE | X | X | X | | $156.63 |
| ZIPPO-BRADFORD | ATTN ACCTS PAYABLE | 33 BARBOUR ST | | BRADFORD | PA | 16701 | | | VARIOUS DATES, TRADE | X | X | X | | $158.65 |
| ZONES INCORPORATED | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | | | VARIOUS DATES, TRADE | X | X | X | | $737.33 |
| ZOOLOGICAL SOCIETY OF JAPAN | HONGO MT-BLDG | HONGO 7-7-2 BUNKYO-KU | | TOKYO | | 11300-0000 | | | VARIOUS DATES, TRADE | X | X | X | | $10.00 |
| ZORN, SUSAN | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, TRADE | X | X | X | | $180.54 |
| | | | | | | | | | | | | TOTAL: | | $221,360,562.03 |

**Fill in this information to identify the case:**

Debtor name    **Cenveo Corporation**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **18-22191**

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases
**12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 12 Interactive LLC, dba PerkSpot | Attn: General Counsel | 216 W. Ohio St., 4th Floor | | | Chicago | IL | 60654 | | Agreement, dated or effective as of 10/13/2017 |
| 211 East Ocean, LLC | Attn: General Counsel | PO Box 843541 | | | Los Angeles | CA | 90084-3541 | | Notice of Purchase and Lease Assignment to Tenants, dated or effective as of 07/22/2011 |
| 211 East Ocean, LLC | Attn: General Counsel | PO Box 843541 | | | Los Angeles | CA | 90084-3541 | | Second Amendment to Lease, dated or effective as of 12/01/2014 |
| 4th Generation Recycling | Attn: General Counsel | 6550 N. Federal Highway | Suite 220 | | Fort Lauderdale | FL | 33308 | | Equipment Lease, dated or effective as of 3/1/2013 |
| 4th Generation Recycling | Attn: General Counsel | 6550 N Federal Highway | Suite 220 | | Fort Lauderdale | FL | 33308 | | Wastepaper Purchase Agreement, dated or effective as of 6/1/2015 |
| 4th Generation Recycling, Inc | Attn: General Counsel | PO Box 117165 | | | Atlanta | GA | 30368-7165 | | Equipment Lease, dated or effective as of 05/26/2015 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 6550 N Federal Highway, Suite 522 | | | Fort Lauderdale | FL | 33308 | | Equipment Lease Agreement, dated or effective as of 05/26/2015 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 6550 N. Federal Highway | Suite 220 | | Ft. Lauderdale | FL | 33308 | | Fourth Amendment to Wastepaper Purchase Agreement, dated or effective as of 09/16/2013 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 1001 Fannin, Suite 4000 | | | Houston | TX | 77002 | | Paper Supply Agreement, dated or effective as of 06/03/2009 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 6550 N. Federal Highway | Suite 220 | | Fort Lauderdale | FL | 33308 | | Wastepaper Purchase Agreement, dated or effective as of 05/21/2015 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 6550 N. federal highway, Suite 220 | | | Fort Lauderdale | FL | 33308 | | Wastepaper Purchase Agreement, dated or effective as of 06/01/2015 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 6550 N. Federal Highway | Ste 522 | | Fort Lauderdale | FL | 33308 | | Wastepaper Purchase Agreement, dated or effective as of 06/14/2017 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 6550 N Federal Highway | Suite 522 | | Fort Lauderdale | FL | 33308 | | Wastepaper Purchase Agreement, dated or effective as of 12/01/2015 |
| 4th Gerneration Recycling, Inc. | Attn: General Counsel | 6550 N. Federal Highway | Suite 220 | | Fort Lauderdale | FL | 33308 | | Wastepaper Purchase Agreement, dated or effective as of 06/01/2015 |
| 532 Realty Associates, LLC | c/o T. Weiss Realty Corporation | 324 South Service Road, Suite 125 | | | Melville | NY | 11747 | | Lease Agreement, dated or effective as of 12/11/2012 |
| 655 Third Street Associates | | c/o Samuelson Hornaday & Schafer | P.O Box 715 | | Kentfield | CA | 94914 | | Industrial Real Estate Lease, dated or effective as of 10/01/2015 |
| A Pass Education Group, LLC | Attn: General Counsel | 7650 Cooley Lake Rd | PO Box 1042 | | Union Lake | MI | 48387 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| A&S Commercial Properties, LLC | Attn: General Counsel | c/o Paragon Commercial PR | 60 West Street | Suite 204 | Annapolis | MD | 21401 | | Second Amendment to Lease, dated or effective as of 07/01/2017 |
| Aabbitt Adhesives, Inc. | Attn: General Counsel | 2403 N. Oakley Avenue | | | Chicago | IL | 60647 | | Letter re Modification of Terms, dated or effective as of 01/02/2015 |
| Aabbitt Adhesives, Inc. | Attn: General Counsel | 2403 N. Oakley Avenue | | | Chicago | IL | 60647 | | Product Rebate-Credit, dated or effective as of 01/03/2017 |
| AARP | Attn: Carola Wilson, Director, Client Engagement and Production Management | 601 E Street, NW | | | Washington | DC | 20049 | | AARP Master Services Agreement Attachment, dated or effective as of 05/01/2014 |
| AARP | Attn: Carola Wilson, Director, Client Engagement & Production Management | 601 E Street, NW | | | Washington | DC | 20049 | | AARP Master Services Agreement Attachment, dated or effective as of 06/05/2015 |
| AARP | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20049 | | Master Services Agreement Applicable to Services Performed by Cenveo Corporation for AARP, dated or effective as of 04/30/2012 |
| AARP | Attn: Carola Wilson | Director, Client Engagement & Production Management | 601 E Street NW | | Washington | DC | 20049 | | Master Services Agreement Attachment, dated or effective as of 04/30/2012 |
| AARP | Attn: Rene Rios, Director, Direct Mail Channel and Marketing | 601 E Street, NW | | | Washington | DC | 20049 | | Master Services Agreement, dated or effective as of 04/30/2012 |
| AARP | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20049 | | Statement of Work, dated or effective as of 05/04/2016 |
| AARP Foundation | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20049 | | Master Services Agreement Applicable to Services Performed by Cenveo Corporation for AARP Foundation, dated or effective as of 04/30/2012 |
| AARP Foundation | Attn: Debbie Armenti | 601 E Street, NW | | | Washington | DC | 20049 | | Master Services Agreement dated or effective as of 4/30/2012 |
| AARP Foundation | Attn: Debbie Armenti, Vice President Operations | 601 E Street NW | | | Washington | DC | 20049 | | Master Services Agreement, dated or effective as of 04/30/2012 |
| AARP Foundation | Attn: Dorothy Howe | Assistant National Director | FDN-Tax Aide 11-12 | 601 E Street, NW | Washington | DC | 20049 | | MSA Attachment No. 1, dated or effective as of 04/30/2012 |
| AARP Foundation | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20049 | | Non-Disclosure Agreement, dated or effective as of 02/14/2012 |
| AARP Foundation | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20049 | | Statement of Work, dated or effective as of 05/04/2016 |
| AARP Services | Attn: Jeanne O'Shea, Director Cooperative Marketing | 601 E Street, NW | | | Washington | DC | 20049 | | AARP Services Master Services Agreement Attachment, dated or effective as of 07/01/2014 |
| AARP Services | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20049 | | Non-Disclosure Agreement, dated or effective as of 02/14/2012 |
| AARP Services, Inc. | Attn: Jean O'Shea, Marketing Manager | 601 E Street NW | 7th Floor | | Washington | DC | 20049 | | Draft Master Services Agreement, dated or effective as of 9/1/2012 |
| AARP Services, Inc. | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20004 | | Master Services Agreement Attachment, dated or effective as of 1/1/2013 |
| AARP Services, Inc. | Attn: Jean O'Shea, Marketing Manager | 601 E Street, NW | | | Washington | DC | 20049 | | Master Services Agreement, dated or effective as of 09/01/2012 |
| AARP Services, Inc. | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20004 | | Master Services Agreement, dated or effective as of 9/1/2012 |
| AARP Services, Inc. | Attn: Jean O'Shea, Marketing Manager | 601 E Street, NW | Seventh Floor | | Washington | DC | 20049 | | MSA Attachment No. 1, dated or effective as of 09/01/2012 |
| AARP Services, Inc. | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20049 | | Statement of Work No. 3, dated or effective as of 06/09/2017 |
| AARP Services, Inc. | Attn: General Counsel | 601 E Street, NW | Seventh Floor | | Washington | DC | 20004 | | Statement of Work No. 3, dated or effective as of 6/9/2017 |
| AARP Services, Inc. | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20004 | | Statement of Work, dated or effective as of 05/04/2016 |
| AARP Services, Inc. | Attn: Jeanne O'Shea, Director, Cooperative Marketing | 601 E Street, NW | | | Washington | DC | 20049 | | Statement of Work, dated or effective as of 09/30/2014 |
| AARP Services, Inc. | Attn: General Counsel | 601 E Street, NW | | | Washington | DC | 20004 | | Statement of Work, dated or effective as of 9/30/2014 |
| Abbey Stebing | | 1011 Woodland Dr. | | | Wheeling | IL | 60090 | | Independent Contractor Agreement, dated or effective as of 2/13/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Abbott Diagnostics | Attn: General Counsel | 100 Abbott Park Road | Dept. 06I, Bldg. AP52 | | Abbott Park | IL | 60064-6223 | | Supplier Self-Assessment, dated or effective as of 6/30/2014 |
| Abbott Laboratories | Attn: Director, Procurement | 3300 Stelzer Road | | | Columbus | OH | 43219 | | Amendment No. 1 to the Master Service Agreement, dated or effective as of 05/18/2012 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064 | | Amendment No. 2, dated or effective as of 01/01/2015 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064 | | Amendment No. 3, dated or effective as of 02/01/2015 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064-6553 | | Amendment No.1, dated or effective as of 05/18/2012 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064-6553 | | Amendment No.2, dated or effective as of 01/01/2015 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064-6553 | | Amendment No.3, dated or effective as of 02/01/2015 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064 | | First Amendment to Master Services Agreement, dated or effective as of 07/01/2017 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | Dept. 06I, Bldg. AP52 | | Abbott Park | IL | 60064-6223 | | First Amendment to Master Services Agreement, dated or effective as of 7/1/2017 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064-6553 | | Master Service Agreement, dated or effective as of 01/01/2010 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064-6553 | | Master Service Agreement, dated or effective as of 02/27/2015 |
| Abbott Laboratories | Attn: Director, Supplies and Services | Dept. 06I, Bldg. AP51-3 | 200 Abbott Park Road | | Abbott Park | IL | 60064-6223 | | Master Service Agreement, dated or effective as of 1/1/2010 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064 | | Master Service Agreement, dated or effective as of 11/23/2009 |
| Abbott Laboratories | Attn: Director, Supplies and Services | 100 Abbott Park Road | Dept. 06I, Bldg. AP52 | | Abbott Park | IL | 60064-6223 | | Master Service Agreement, dated or effective as of 2/27/2015 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | Dept. 06I, Bldg. AP52 | | Abbott Park | IL | 60064 | | Statement of Work, dated or effective as of 08/16/2017 |
| Abbott Laboratories, Inc. | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064 | | Master Service Agreement, dated or effective as of 02/27/2015 |
| Abbott Nutrition | Attn: General Counsel | 3300 Stelzer Road | | | Columbus | OH | 43219 | | Electronic Data Interchange Trading Partner Agreement, dated or effective as of 12/22/2013 |
| Abbott Nutrition, a division of Abbott Laboratories | Attn: General Counsel | 3300 Stelzer Road | | | Columbus | OH | 43219 | | Electronic Data Interchange Trading Partner Agreement, dated or effective as of 12/22/2013 |
| Abigail Franklin | 991 N Highland Ave NE | Apt 4 | | | Atlanta | GA | 30306 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Accent Group Solutions | | 1154 Reco Ave | | | St. Louis | MO | 63126 | | Non-Negotiable Warehouse Receipt: Terms and Conditions, dated or effective as of 12/5/2017 |
| Accounting Research & Analytics LLC dba CFRA | Attn: General Counsel | One New York Plaza, Suite 3410 | | | New York | NY | 10004 | | Proposal/Agreement - Cover Sheet dated or effective as of 01/01/2017 |
| ACE Environmental Risk | Attn: General Counsel | PO Box 1000 436 Walnut Street, WA04 | | | Philadelphia | PA | 19106 | | Confidentiality Agreement, dated or effective as of 04/14/2009 |
| Ace Hardware Coorporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | ACE Hardware Corporation Drop Ship Agreement, dated or effective as of 12/17/2015 |
| Ace Hardware Coorporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | Defective Merchandise Policies and Procedures, dated or effective as of 12/16/2015 |
| Ace Hardware Coorporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | Electronic Data Interchange Agreement, dated or effective as of 12/17/2015 |
| Ace Hardware Coorporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | FedEx Pricing Agreement, dated or effective as of 02/07/2011 |
| Ace Hardware Coorporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | Second Amendment to Paper Supply Agreement, dated or effective as of 11/24/2010 |
| Ace Hardware Corporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | Defective Merchandise Policies And Procedures, dated or effective as of 12/16/2015 |
| Ace Hardware Corporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | Packet for New Domestic Suppliers, dated or effective as of 12/17/2015 |
| ACTEGA Kelstar, Inc. | Attn: General Counsel | 950 S. Chester Ave., Suite B2 | | | Delran | NJ | 08075 | | Preferred Vendor/Supplier, dated or effective as of 12/15/2014 |
| Actega North Ameica | Attn: General Counsel | 950 South Chester Avenue | Suite B2 | | Delran | NJ | 08075 | | Supply Agreement, dated or effective as of 06/1/2016 |
| Actega North America | Attn: General Counsel | 950 South Chester Avenue | Suite B2 | | Delran | NJ | 08075 | | Supply Agreement, dated or effective as of 12/15/2014 |
| ACTEGA North America | Attn: General Counsel | 950 S. Chester Ave., Suite B2 | | | Delran | NJ | 08075 | | Confidentiality Agreement, dated or effective as of 6/15/2016 |
| ACTEGA North America, Inc. | Attn: Susan G. Kuchta | 950 South Chester Avenue, Suite B2 | | | Delran | NJ | 08075 | | Confidentiality Agreement, dated or effective as of 6/15/2016 |
| ACTEGA North America, Inc. | Attn: Susan G. Kuchta | 950 South Chester Avenue, Suite B2 | | | Delran | NJ | 08075 | | Letter of Intent, dated or effective as of 05/26/2016 |
| ACTEGA North America, Inc. | Attn: Susan G. Kuchta | 950 South Chester Avenue, Suite B2 | | | Delran | NJ | 08075 | | Pricing Letter, dated or effective as of 12/15/2014 |
| ACTEGA North America, Inc. | Attn: Susan G. Kuchta | 950 South Chester Avenue, Suite B2 | | | Delran | NJ | 08075 | | Supply Agreement, dated or effective as of 06/1/2016 |
| ACTEGA North America, Inc. | Attn: Mary Burnell | 950 South Chester Avenue, Suite B2 | | | Delran | NJ | 08075 | | Supply Agreement, dated or effective as of 12/14/2016 |
| Actum | Attn: General Counsel | City Green Court, Hvězdova 1734/2c | | | Prague 4 | | 140 00 | Czech Republic | Confidentiality Agreement, dated or effective as of 01/12/2017 |
| Actum | Attn: General Counsel | City Green Court, Hvězdova 1734/2c | | | Prague 4 | | 140 00 | Czech Republic | Master Services Agreement, dated or effective as of 03/02/2017 |
| ACTUM, s.r.o. | Attn: General Counsel | City Green Court | Hvezdova 1734/2c | | Prague | | 1400 00 | Czech Republic | Master Services Agreement, dated or effective as of 03/02/2017 |
| Actum, s.r.o. | Attn: General Counsel | Hvězdova 1734/2c | | | Prague 4 | | 140 00 | Czech Republic | Statement of Work # 1 to the Master Service Agreement dated or effective as of 3/2/2017 |
| Actum, s.r.o. | Attn: General Counsel | Hvězdova 1734/2c | | | Prague 4 | | 140 00 | Czech Republic | Statement of Work # 2; MPV Phase / change Order #1 dated or effective as of 06/12/2017 |
| Actum, s.r.o. | Attn: General Counsel | Hvězdova 1734/2c | | | Prague 4 | | 140 00 | Czech Republic | Statement of Work # 3 dated or effective as of 09/11/2017 |
| Actum, s.r.o. | Attn: General Counsel | Hvezdova 1734/2c | | | Prague | | 1400 00 | Czech Republic | Statement of Work #1, Discovery Phas, dated or effective as of 02/13/2017 |
| Actum, s.r.o. | Attn: General Counsel | Hvezdova 1734/2c | | | Prague | | 1400 00 | Czech Republic | Statement of Work #2, dated or effective as of 04/11/2017 |
| Actum, s.r.o. | Attn: General Counsel | Hvezdova 1734/2c | | | Prague 4 | | 1400 00 | Czech Republic | Statement of Work #3, dated or effective as of 07/03/2017 |
| Actum, s.r.o. | Attn: General Counsel | Hvezdova 1734/2c | | | Prague 4 | | 140 00 | Czech Republic | Statement of Work #4, dated or effective as of 10/2/2017 |
| Adare International Limited | Attn: General Counsel | 1 Meridian South | Meridian Business Park | | Leicester | | LE19 1WY | United Kingdom | Confidentiality Agreement, dated or effective as of 05/27/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Adare International Limited | Attn: General Counsel | 1 Meridian South | Meridian Business Park | | Leicester | | LE19 1WY | United Kingdom | Confidentiality Agreement, dated or effective as of 5/27/2015 |
| Adare International Limited | Attn: General Counsel | Park Mill | Clayton West | | Huddersfield | | HD8 9QQ | United Kingdom | Service Level Agreement, dated or effective as of 05/27/2015 |
| Adare International Limited | Attn: General Counsel | Park Mill | Clayton West | | Huddersfield | | HD8 9QQ | United Kingdom | Service Level Agreement, dated or effective as of 5/27/2015 |
| Addison Group | Attn: General Counsel | 125 S. Wacker Dr. | Suite 2700 | | Chicago | IL | 60606 | | Fee Agreement, dated or effective as of 11/22/2016 |
| Adecco USA, Inc | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Amendment 2 to Client Service Agreement dated or effective as of 4/24/2009 |
| Adecco USA, Inc. | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Amendment 2 to Client Services Agreement, dated or effective as of 4/24/2009 |
| Adecco USA, Inc. | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Client Service Agreement, dated or effective as of 7/30/2007 |
| Adecco USA, Inc. | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Client Services Agreement, dated or effective as of 7/30/2007 |
| Adobe Systems Incorporated | Attn: Steve Affleck | 345 Park Avenue | | | San Jose | CA | 95110-2704 | | Adobe Online Marketing Suite - Service Order, dated or effective as of 08/15/2012 |
| ADP, Inc. | Attn: General Counsel | 9705 Loiret Blvd | | | Lenexa | KS | 66219-2409 | | HIPAA Business Associate Amendment dated or effective as of 12/20/2011 |
| ADP, Inc. | Attn: General Counsel | 9705 Loiret Blvd | | | Lenexa | KS | 66219-2409 | | HIPPA Business Associate Amendment, dated or effective as of 12/20/2011 |
| ADP, Inc. | Attn: General Counsel | 9705 Loiret Blvd | | | Lenexa | KS | 66219-2409 | | Letter of Intent, dated or effective as of 06/24/2008 |
| ADP, Inc. | Attn: General Counsel | 9705 Loiret Blvd | | | Lenexa | KS | 66219-2409 | | Re: Letter of Intent dated or effective as of 06/24/2008 |
| Aerotek | Attn: Assistant Controller--Mid-Atlantic Region | 7301 Parkway Dr. | | | Hanover | MD | 21076 | | Services Agreement, dated or effective as of 08/30/2017 |
| Aerotek, Inc. | Attn: Assistant Controller--Mid-Atlantic Region | 7301 Parkway Dr. | | | Hanover | MD | 21076 | | Services Agreement dated or effective as of 08/30/2017 |
| Aerotek, Inc. | Attn: General Counsel | 7301 Parkway Dr. | | | Hanover | MD | 21076 | | Services Agreement, dated or effective as of 09/12/2017 |
| Aetna | Attn: General Counsel | PO Box 88863 | | | Chicago | IL | 60695 | | Agreement Letter Regarding Release of Confidential Health Data, dated or effective as of 11/25/2014 |
| Aetna | Attn: General Counsel | 730 Holiday Drive | Bldg 8 | | Pittsburgh | PA | 15220 | | Domestic Partner Coverage, dated or effective as of 11/04/2014 |
| Aetna | Attn: General Counsel | #US 00231T-0001 P.O. Box 7247-0233 | | | Philadelphia | PA | 19170-0233 | | Employer Acknowledgment - Employer Waiting Period, dated or effective as of 01/01/2014 |
| Aetna | Attn: General Counsel | 730 Holiday Drive | Building 8 | | Pittsburgh | PA | 15220 | | Employer Acknowledgment - Employer Waiting Period, dated or effective as of 41948 |
| Aetna | Attn: General Counsel | 730 Holiday Drive | Building 8 | | Pittsburgh | PA | 15220 | | Letter Confirmation Re: Domestic Partner Policy, dated or effective as of 11/4/2014 |
| Aetna Life Insurance Company | Attn: General Counsel | #US 00231T-0001 P.O. Box 7247-0233 | | | Philadelphia | PA | 19170-0233 | | Agreement Letter Regarding Release of Confidential Health Data by Aetna, dated or effective as of 11/25/2014 |
| Aetna Life Insurance Company | Attn: General Counsel | #US 00231T-0001 P.O. Box 7247-0233 | | | Philadelphia | PA | 19170-0233 | | Banking Agreement - Electronic Funds Transfer, dated as of 12/22/2014 |
| Aetna Life Insurance Company | Attn: General Counsel | 151 Farmington Avenue | | | Hartford | CT | 06156 | | Group Accident And Health Insurance Policy, dated or effective as of 01/01/2018 |
| Afga Corporation | Attn: General Counsel | 21908 E. Valley Blvd. | | | Industry | CA | 91789 | | Inventory Consignment Agreement, dated or effective as of 07/01/2015 |
| AFL-CIO-CLC c/o United Steel Workers | Attn: General Counsel | 60 Blvd of the Allies | | | Pittsburgh | PA | 15222 | | Union Agreement, dated as of 05/23/2016 |
| Agfa Corporation | 611 River Dr. | | | | Elmwood Park | NJ | 07407 | | Agfa Corporation Inventory, dated or effective as of 07/01/2015 |
| Agfa Corporation | Attn: Legal Department | 611 River Dr. | | | Elmwood Park | NJ | 07407 | | Equipment Purchase Agreement, dated or effective as of 03/29/2017 |
| Agfa Corporation | Attn: General Counsel | 21908 E. valley Blvd. | | | Industry | CA | 91789 | | Inventory Consignment Agreement, dated or effective as of 07/01/2015 |
| AGFA Corporation | Attn: General Counsel | 611 River Dr. | | | Elmwood Park | NJ | 07407 | | Inventory Consignment Agreement, dated or effective as of 7/1/2015 |
| Agfa Corporation | Attn: General Counsel | 611 River Drive | Center 3 | | Elmwood Park | NJ | 07407 | | Letter of Intent, dated or effective as of 03/14/2017 |
| Aggregated, A Division of Integrated Merchandising Systems, LLC | Attn: General Counsel | 8338 Austin Avenue | | | Morton Grove | IL | 60053 | | Amendment to Vendor Validation Application, dated or effective as of 06/01/2012 |
| Ahold U.S.A., Inc. | Attn: General Counsel | 1385 Hancock Street | | | Quincy | MA | 02169 | | Mutual Confidentiality Agreement |
| Alex Culpepper | 712 Hadley Ave. | | | | Kettering | OH | 45419 | | Independent Contractor Agreement, dated or effective as of 1/17/2018 |
| Alexander Grabski | 2048 Norwood Drive | | | | Grosse Pointe Woods | MI | 48236 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Alexandra Januschewsky | 2560 SE Palomar Dr | | | | Palm Bay | FL | 32909 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Alexandra Nickerson | 548 Michael Lane | | | | Williston | VT | 05495 | | Independent Contractor Agreement, dated or effective as of 01/10/2018 |
| Alissa Perlman | 405 Baytree Dr | | | | Melbourne | FL | 32940 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Allison Foley Shenk | 510 Whitaker Rd | | | | Chesterfield | VA | 23235 | | Independent Contractor Agreement, dated or effective as of 12/16/17 |
| Allstate Insurance Company | Attn: General Counsel | 2775 Sanders Road | | | Northbrook | IL | 60062 | | Letter Confirming Consent to Assignment of Purchase Agreement, dated or effective as of 11/20/2010 |
| Allstate Insurance Company | Attn: General Counsel | PO Box 223988 | | | Dallas | TX | 75222-3988 | | Price List |
| Allstate Insurance Company | Attn: General Counsel | 2775 Sanders Road | Suite A1W | | Northbrook | IL | 60062 | | Professional Services Agreement, dated or effective as of 05/18/2015 |
| Allstate Insurance Company | Attn: General Counsel | PO Box 223988 | | | Dallas | TX | 75222-3988 | | Statement of Work, dated or effective as of 03/18/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | Attn: Chief Procurement Officer / MC" 190-FTW-M96 | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Master Service Agreement, dated or effective as of 04/02/2013 |
| Ally Financial, Inc. | Attn: General Counsel | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Master Service Agreement, dated or effective as of 04/02/2013 |
| Ally Financial, Inc. | Attn: Chief Procurement Officer / MC" 190-FTW-M96 | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Mutual Non-Disclosure Agreement, dated or effective as of 12/21/2011 |
| Ally Financial, Inc. | Attn: General Counsel | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Statement of Work for Mail Products, dated or effective as of 04/01/2013 |
| Ally Financial, Inc. | Attn: Chief Procurement Officer / MC" 190-FTW-M96 | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | | Statement of Work for Mail Products, dated or effective as of 04/02/2013 |
| Alphagraphics of Daytona | Attn: General Counsel | 118 S Palmetto Ave | | | Daytona Beach | FL | 32114 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 03/13/2017 |
| Amanda Cotright | 216 Roe Ave | | | | Toronto | ON | M5M 2J4 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Amazon.com, Inc. | Attn: General Counsel | Courier: 410 Terry Ave. N. | | | Seattle | WA | 81226 | | Mutual Nondisclosure Agreement dated or effective as of 05/26/2016 |
| Amazon.com, Inc. | Attn: General Counsel | 1200 12th Avenue South | Suite 1200 | | Seattle | WA | 98144 | | Mutual Nondisclosure Agreement, dated or effective as of 05/07/2009 |
| Amazon.com, Inc. | Attn: General Counsel | 410 Terry Avenue N | | | Seattle | WA | 98109 | | Mutual Nondisclosure Agreement, dated or effective as of 05/24/2016 |
| Amazon.com, Inc. | Attn: General Counsel | VSB Mahatma Gandhi, Fort | | | Mumbai | | 400001 | India | Solution Design Document, dated or effective as of 2/26/2014 |
| American Airlines, Inc. | Attn: General Counsel | 4333 Amon Carter Blvd. | | | Fort Worth | TX | 76155 | | Confidentiality Agreement, dated or effective as of 04/20/2017 |
| American Executive Centers, Inc. | Attn: General Counsel | Two Bala Plaza | Suite 200 | | Bala Cynwyd | PA | 19004 | | Lease and Service Agreement, dated or effective as of 01/01/2012 |
| American Express Corporate Services | | 20022 North 31st Ave, Mail Code AZ-08-03-11 | | | Phoenix | AZ | 85027 | | Amendment to the Corporate Services Commercial Account Agreement, dated or effective as of 04/01/2009 |
| American Express Corporate Services | Attn: Corporate Services Operations | AESC-P | 20022 North 31st Ave, Mail Code AZ-08-03-11 | | Phoenix | AZ | 85027 | | Corporate Services Commercial Account Agreement, dated or effective as of 01/13/2009 |
| American Express Travel Related Services Company | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Amendment to Application Service Provider Agreement, dated or effective as of 12/22/2014 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Addendum to Letter Agreement, dated or effective as of 09/01/2010 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 200 Vesey Street | World Financial Center | | New York | NY | 10285-3410 | | Amendment CW2402655 to Schedule Agreement CW239533, dated or effective as of 10/01/2016 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | World Financial Center | 200 Vesey Street | | New York | NY | 10285-3410 | | Amendment to Application Service Provider Agreement dated or effective as of 11/04/2014 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Amendment to Application Service Provider Agreement], dated or effective as of 11/04/2014 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 200 Vesey Street | World Financial Center | | New York | NY | 10285-3410 | | Amendment to Schedule Agreement, dated or effective as of 10/01/2016 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | World Financial Center | 200 Vesey Street | | New York | NY | 10285-3410 | | Application Service Provide Agreement, dated or effective as of 01/01/2009 |
| American Express Travel Related Services Company, Inc. | Attn: Procurement Services | 200 Vesey Street - 30th Floor | | | New York | NY | 10285 | | Application Service Provider Agreement, dated or effective as of 01/01/2009 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | World Financial Center | 200 Vesey Street | 30th Floor | New York | NY | 10285 | | Application Services Provider Agreement dated or effective as of 2/11/2010 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Business Travel Outsource Statement of Work, dated or effective as of 01/31/2014 |
| American Express Travel Related Services Company, Inc. | American Express Company, Corporate Services Operations | AESC-P | 20022 North 31st Ave | Mail Code AZ-08-03-11 | Phoenix | AZ | 85027 | | Corporate Services Commercial Account Agreement |
| American Express Travel Related Services Company, Inc. | Attn: Corporate Services Operations | AESC-P | 20022 North 31st Ave, Mail Code AZ-08-03-11 | | Phoenix | AZ | 85027 | | Corporate Services Commercial Account Agreement, dated or effective as of 01/13/2009 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Letter Agreement, dated or effective as of 04/01/2010 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Letter Agreement, dated or effective as of 5/20/2010 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Schedule 1- Commercial Print- Including Mail, dated or effective as of 02/01/2011 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | World Financial Center | 200 Vesey Street | | New York | NY | 10285-3410 | | Schedule 1: Commercial Print - Including Mail, dated or effective as of 02/01/2011 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Schedule No. 1 pursuant to the Application Service Provider Agreement, dated or effective as of 07/01/2012 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | World Financial Center | 200 Vesey Street | | New York | NY | 10285-3410 | | Schedule No. 2 pursuant to the Application Service Provider Agreement, dated or effective as of 07/01/2013 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Schedule No. 2 to Service Provider Agreement, dated or effective as of 07/01/2013 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | World Financial Center | 200 Vesey Street | | New York | NY | 10285-3410 | | Second Amendment, dated or effective as of 12/22/2014 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Statement of Work, dated or effective as of 01/01/2009 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | The Agreement dated or effective as of 1/31/2014 |
| American Heart Association | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Non-Disclosure Agreement |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TC | 75231-4596 | | First Amendment to Agreement, dated or effective as of 06/30/2017 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | First Amendment To Agreement, dated or effective as of 6/30/2017 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Master Provider Agreement, dated or effective as of 06/01/2014 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Non-Disclosure Agreement, dated or effective as of 01/10/2018 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No. 01, dated or effective as of 06/01/2014 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No. 02, dated or effective as of 10/15/2014 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No. 04, dated or effective as of 10/23/2015 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No. 05, dated or effective as of 04/14/2016 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No. 06, dated or effective as of 10/13/2016 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No. 1, dated or effective as of 06/01/2014 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No 2, dated or effective as of 05/19/2015 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TC | 75231-4596 | | Statement Of Work No. 4, dated or effective as of 10/23/2015 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No. 7, dated or effective as of 05/11/2017 |
| American Heart Association, Inc. | Attn: General Counsel | 7272 Greenville Avenue | | | Dallas | TX | 75231-4596 | | Statement Of Work No.2, dated or effective as of 05/19/2015 |
| American Physical Therapy Association | Attn: General Counsel | 1111 North Fairfax | | | Alexandria | VA | 22314 | | Multi-Year Agreement and Pricing Addendum, dated or effective as of 8/01/13 |
| American Society of Clinical Oncology, Inc. | Attn: General Counsel | 2318 Mill Road | Suite 800 | | Alexandria | VA | 22314 | | Proposal/ Agreement, dated or effective as of 05/01/2013 |
| American Society of Clinical Oncology, Inc. | Attn: General Counsel | 1900 Duke Street | Suite 200 | | Alexandria | VA | 22314 | | Terms and Conditions of Agreement between Cenveo Corporation, on behalf of itself and its division, Cadmus Professional Services, and American Society of Clinical Oncology, Inc. dated or effective as of 01/01/2010 |
| American Society of Clinical Oncology, Inc. | Attn: General Counsel | 1900 Duke Street | Suite 200 | | Alexandria | VA | 22314 | | Terms and Conditions of Agreement dated or effective as of 01/01/2010 |
| American Travel Related Services Company, Inc. | Attn: General Counsel | 200 Vesey St. | | | New York | NY | 10285 | | Amendment to the Corporate Services Commercial account Agreement, dated or effective as of 04/15/2009 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Ameriprise Schedule dated or effective as of 01/01/2009 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Ameriprise Schedule dated or effective as of 2/10/2009 |
| Ameriprise Financial, Inc. | Attn: General Counsel | 707 2nd Avenue South | | | Minneapolis | MN | 55474 | | Master Services Agreement dated or effective as of 01/01/2009 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Administrative Fees", dated or effective as of 12/24/2008 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Campus Trucking" dated as of 1/31/2008 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Commercial Print" dated as of 12/31/2008 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Copy Center" dated as of 1/1/2009 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "E-Catalog" dated as of 1/1/2009 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Envelopes" dated as of 1/1/2009 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Financial Print" dated as of 1/1/2009 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Graphics and Prepress" dated or effective as of 12/16/2008 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Pre-Printed Roll Stock", dated or effective as of 12/17/2008 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Stationary", dated or effective as of 12/16/2008 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work "Warehousing", dated or effective as of 12/16/2008 |
| Ameriprise Financial, Inc. | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Statement of Work dated or effective as of as of 1/1/2009 |
| AmerisourceBergen Services Corporation | Attn: General Counsel | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | | Vendor Services Agreement, dated or effective as of 01/17/2017 |
| Amerisourcebergen Services Corporation | Attn: General Counsel | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | | Vendor Services Agreement, dated or effective as of 1/17/2017 |
| AMF Bowling Center, Inc. dba Bowlmor AMF Centers | Attn: Legal Department | 222 West 44th Street | | | New York | NY | 10036 | | Master Services Agreement, dated or effective as of 12/19/2016 |
| AMF Bowling Centers, Inc dba Bowlmor AMF Centers. | Attn: General Counsel | 222 West 44th Street | | | New York | NY | 10036 | | Master Services Agreement, dated or effective as of 12/19/2016 |
| AMF Bowling Centers, Inc. | Attn: General Counsel | 222 West 44th Street | | | New York | NY | 10036 | | Statement of Work #1 Print and Mail Services, dated or effective as of 2/1/2017 |
| AMF Bowling Centers, Inc. | Attn: Bruce Green | 222 West 44th Street | | | New York | NY | 10036 | | Statement of Work No. 1, dated or effective as of 02/01/20017 |
| Amy Morgante | 732 Spoot Ct | | | | Arnold | MD | 21012 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Andie Liao | 28 Manger Road | | | | West Orange | NJ | 07052 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Andrea M. Klinger | 4724 Silverwood St. | | | | Philadelphia | PA | 19128-4524 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Andrea Rubin Marketing, Inc. | Attn: General Counsel | 19 West 44th Street | | | New York | NY | 10036 | | Non-Disclosure Agreement, dated or effective as of 04/14/2014 |
| Andrews Staffing | Attn: General Counsel | 1834 Walden Office Square | Suite 150 | | Schaumburg | IL | 60173 | | Letter Re: Agreement regarding the Service Package dated or effective as of 12/22/2016 |
| Andrews Staffing | Attn: General Counsel | 1834 Walden Office Square | Suite 150 | | Schaumburg | IL | 60173 | | Services And Rates, dated or effective as of 12/22/2016 |
| Andrews Staffing | Attn: General Counsel | 1834 Walden Office Square | Suite 150 | | Schaumburg | IL | 60173 | | The Agreement, dated or effective as of 12/22/2016 |
| Angela Harrold | 730 Daphne Ave | | | | Umatilla | FL | 32784 | | Independent Contractor Agreement, dated or effective as of 01/30/2018 |
| Anita Hueftle | 110 South 36th Street | | | | Boulder | CA | 80305 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Anita Smale | 203 – 321 Chaplin Crescent | | | | Toronto | ON | M5P 1B2 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Ann Blum | 4085 Monroe Ct. | | | | Alpharetta | GA | 30004 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Anna Reinhart | 771 53rd St. | | | | Sacramento | CA | 95819 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Anna Reynolds Trabucco | 14328 Barr Ranch Road | | | | Nevada City | CA | 95959 | | Independent Contractor Agreement, dated or effective as of 02/05/2018 |
| Anne E Bloomsburg | 1806 Grove Avenue | | | | Richmond | VA | 23220 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Anne Matera | 26 Via Barcelona | | | | Moraga | CA | 94556 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Anthem | Attn: General Counsel | 3350 Peachtree Road | | | Atlanta | GA | 30326-0000 | | Group Health Plan Business Associate Agreement, dated or effective as of 01/01/2018 |
| Anthem, Inc. | Attn: General Counsel | 5800 Northhampton Blvd | | | Norfolk | VA | 23502-5513 | | Amendment No. 03 to the Master Service Agreement (CW43013), dated or effective as of 12/01/2017 |
| Aon Service Corporation | Attn: General Counsel | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AN | United Kingdom | Confidential Information Agreement, dated or effective as of 04/24/2017 |
| Apollo Education Group Inc | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Amendment #3 GSA# LLSCEN2016 [Update to Price and Payment Terms], dated or effective as of 04/20/2014 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Amendment #3 to the Master Purchase Agreement, dated or effective as of 04/20/2014 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Amendment #3, dated or effective as of 04/20/2014 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Pkwy. | | | Phoenix | AZ | 85040 | | Amendment #4 to the Master Purchase Agreement, dated or effective as of 1/19/2015 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Amendment #4, dated or effective as of 06/01/2012 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Amendment #4, dated or effective as of 1/19/2015 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Amendment #5, dated or effective as of 04/09/2015 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Amendment #5, dated or effective as of 4/9/2015 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Amendment 3 to Master Purchase Agreement No. 76986, dated or effective as of 04/20/2014 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Assignment and Assumption Agreement, dated or effective as of 11/04/2015 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Pkwy. | | | Phoenix | AZ | 85040 | | Assignment and Assumption Agreement, dated or effective as of 11/4/2015 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Pkwy | | | Phoenix | AZ | 85040 | | Contract/Agreement ID #76986, dated or effective as of 4/2/2015 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Master Purchase Agreement, dated or effective as of 11/24/2014 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Pkwy. | | | Phoenix | AZ | 85040 | | Master Purchase Agreement, dated or effective as of 6/1/2012 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Statement of Work #1, dated or effective as of 2/23/2015 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Statement of Work #2, dated or effective as of 4/2/2015 |
| Apollo Entity: Apollo Group Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Master Purchase Agreement, dated or effective as of 06/01/2012 |
| Apollo Group Inc | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Amendment #1 to Contract #76986 [Extension of Term], dated or effective as of 11/27/2012 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Amendment #1 to the Master Purchase Agreement, dated or effective as of 11/27/2012 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Amendment #2 to the Master Purchase Agreement, dated or effective as of 04/11/2013 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Amendment #2, dated or effective as of 04/11/2013 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Amendment #3, dated or effective as of 04/20/2014 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Group, Inc. | | | Phoenix | AZ | 85040 | | Amendment #4, dated or effective as of 01/19/2015 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Amendment 1 to Master Purchase Agreement No. 76986, dated or effective as of 11/27/2012 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Inc. | | | Phoenix | AZ | 85040 | | Amendment 2 to Master Purchase Agreement No. 76986, dated or effective as of 04/11/2013 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Assignment and Assumption Agreement, dated or effective as of 04/09/2015 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Master Purchase Agreement, dated or effective as of 06/01/2012 |
| Appleton Papers, Inc. | Attn: General Counsel | 3800 W Wisconsin Avenue | | | Appleton | WI | 54914 | | Purchase & Sales Agreement, dated or effective as of 2/13/2007 |
| Appvio, Inc. | Attn: Chief Financial Officer | 825 E. Wisconsin Avenue | PO Box 359 | | Appleton | WI | 54912-0359 | | Supply Agreement, dated or effective as of 09/24/2015 |
| Appvion, Inc. | Attn: General Counsel | 825 E. Wisconsin Avenue | PO Box 359 | | Appleton | WI | 54912-0359 | | Amendment to Supply Agreement Between Appvion Inc. and Cenveo Corporation, dated or effective as of 10/24/2016 |
| Appvion, Inc. | Attn: General Counsel | PO Box 359 | | | Appleton | WI | 54912-0359 | | Amendment to Supply Agreement Between Appvion Inc. & Cenveo, dated or effective as of 10/24/2016 |
| Appvion, Inc. | Attn: General Counsel | PO Box 638565 | | | Cincinnati | OH | 45263-8565 | | Amendment to Supply Agreement dated or effective as of 10/24/2016 |
| Appvion, Inc. | Attn: General Counsel | 825 E. Wisconsin Avenue | PO Box 359 | | Appleton | WI | 54912-0359 | | Letter re Equipment Purchase Offer, dated or effective as of 3/31/2016 |
| Appvion, Inc. | Attn: General Counsel | 825 E. Wisconsin Ave | PO BOX 359 | | Appleton | WI | 54912-0359 | | Letter re: Supply Agreement, dated or effective as of 3/31/2016 |
| Appvion, Inc. | Attn: General Counsel | 825 E. Wisconsin Ave | PO BOX 359 | | Appleton | WI | 54912-0359 | | Purchas & Sales Agreement, dated or effective as of 01/01/5017 |
| Appvion, Inc. | Attn: General Counsel | PO Box 638565 | | | Cincinnati | OH | 45263-8565 | | Purchase and Sales Agreement dated or effective as of 01/01/2017 |
| Appvion, Inc. | Attn: General Counsel | 825 E. Wisconsin Avenue | PO Box 359 | | Appleton | WI | 54912-0359 | | Supply Agreement, dated or effective as of 09/24/2015 |
| Appvion, Inc. | Attn: General Counsel | 825 E. Wisconsin Avenue | PO Box 359 | | Appleton | WI | 54912-0359 | | Third-Party Offer, dated or effective as of 03/21/2016 |
| Aramark | Attn: General Counsel | 775 Commonwealth Ave W | 3rd Floor | | Boston | MA | 02215 | | Cenveo Corporation Customer Profile, dated or effective as of 2/21/2018 |
| Aramark Uniform Services | Attn: General Counsel | PO Box 904035 | | | Charlotte | NC | 28290-4035 | | Amendment to Preferred Service Agreement dated or effective as of 07/01/2016 |
| Aramark Uniform Services | Attn: General Counsel | PO Box 904035 | | | Charlotte | NC | 28290-4035 | | Amendment to Preferred Service Agreement, dated or effective as of 06/13/2017 |
| Aramark Uniform Services | Attn: General Counsel | PO Box 904035 | | | Charlotte | NC | 28290-4035 | | Amendment to Preferred Service Agreement, dated or effective as of 10/27/2017 |
| Aramark Uniform Services | Attn: General Counsel | PO Box 904035 | | | Charlotte | NC | 28290-4035 | | Amendment to Service Agreement, dated or effective as of 02/27/2012 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Aramark Uniform Services | Attn: General Counsel | PO Box 904035 | | | Charlotte | NC | 28290-4035 | | Amendment to Service Agreement, dated or effective as of 04/12/2010 |
| Aramark Uniform Services | Attn: General Counsel | 775 Commonwealth Ave W | 3rd Floor | | Boston | MA | 02215 | | Contract Change Order, dated or effective as of 08/15/2016 |
| Aramark Uniform Services | Attn: Director, National Accounts | 115 North First Street | | | Burbank | CA | 91502 | | Preferred Service Agreement, dated or effective as of 07/18/2008 |
| Aramark Uniform Services, a division of Aramark Uniform & Career Apparel, LLC | Attn: General Counsel | AUS Dayton MC Lockbox 26229 Network Place | | | Chicago | IL | 60673-1262 | | Amendment to Preferred Service Agreement, dated or effective as of 07/01/2016 |
| Aramark Uniform Services, a division of Aramark Uniform & Career Apparel, LLC | Attn: General Counsel | AUS Dayton MC Lockbox 26229 Network Place | | | Chicago | IL | 60673-1262 | | Amendment to Preferred Service Agreement, dated or effective as of 10/27/2017 |
| ARC Indexing Inc. | Attn: Robert Swanson | 408 Heatherwood Cir | | | Fairfield | IA | 52556 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Arc Indexing Inc. | Attn: Robert Swanson | 408 Heatherwood Cir | | | Fairfield | IA | 52556 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Annita L. Cookley | 160 Winterslane | | | | Catonsville | MD | 21228 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Ashley Petrucci | 2891 Carnation Ave. | | | | Willow Grove | PA | 19090 | | Independent Contractor Agreement, dated or effective as of 02/01/2018 |
| Associated Banc-Corp | Attn: General Counsel | 330 Kilbourn Avenue | | | Milwaukee | WI | 53202 | | Purchasing Master Agreement, dated or effective at 11/01/2014 |
| Associated Banc-Corp | Attn: General Counsel | 433 Main Street | | | Green Bay | WI | 54301 | | Statement of Work #1 for Products for Associated's Print-On-Demand Program, dated or effective at 11/01/2014 |
| Associated Banc-Corp | Attn: General Counsel | 446 Main Street | M.S. 8248 | | Green Bay | WI | 54301 | | Statement of Work #2 for Custom Envelopes, dated or effective as of 11/01/2014 |
| Asspcoated Banc-Corp | Attn: General Counsel | 433 Main Street | | | Green Bay | WI | 54301 | | Non-Disclosure Agreement, dated or effective at 12/29/2014 |
| AT & T Services, Inc. | Attn: Notices Administrator | 4119 Broadway | Room 650A16 | | San Antonio | TX | 78209 | | Material and Services Agreement |
| AT & T Services, Inc. | | | | | Dallas | TX | 75263-0047 | | Non Disclosure - Reciprocal Agreement, dated or effective as of 09/28/2000 |
| AT & T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Non Disclosure - Reciprocal, dated or effective as of 05/06/2014 |
| AT & T Services, Inc. | Attn: General Counsel | 84 Deerfield Lane, Room 1A1-056 | | | Meriden | CT | 06450 | | Order No. 20150302.014.S.002, dated or effective as of 4/1/2015 |
| AT&T Corp. | Attn: Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | | Hosting & Applications Services Pricing Schedule, dated or effective as of 09/18/2013 |
| AT&T Corp. | Attn: Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | | Master Agreement, dated or effective as of 07/31/2013 |
| AT&T Corp. | Attn: Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | | Pricing Schedule, dated or effective as of 09/18/2013 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Agreement No 20150302.014.S.002 Signature Page, dated or effective as of 4/7/2015 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Agreement No. 20150302.014.S.002, dated or effective as of 4/7/2015 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 2 to Agreement No. 20150302.014.S.002, dated or effective as of 01/28/2016 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 2 to Agreement No. 20150302.S.00.A.002 [Correction to Legal Entity Name], dated or effective as of 01/28/2016 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No.9 to Envelope Supply Agreement No. 02025647, dated or effective as of 9/24/2010 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Non Disclosure-Reciprocal, dated or effective as of 5/6/2014 |
| AT&T Services, Inc. | Attn: Senior Contract Manager | 84 Deerfield Lane | Room 1A1-056 | | Meriden | CT | 06450 | | Order Agreement Number 20150302.014.C, dated or effective as of 04/01/2015 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Order pursuant to the Agreement Number 20150302.014.C |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Signature Page dated or effective as of 4/7/2015 |
| ATC Group Services | Attn: General Counsel | Attn: Lorri Brown | 600 West Cummings Park S | | Woburn | MA | 01801 | | Web Site Hosting Agreement, dated or effective as of 9/12/2006 |
| ATC Group Services, Inc. dba ATC Associates, Inc. | Attn: General Counsel | Attn: Lorri Brown | 600 West Cummings Park S | | Woburn | MA | 01801 | | Web Site Hosting Agreement, dated or effective as of 9/12/2006 |
| Athlon Sports Communications, Inc. | Attn: General Counsel | 2451 Atrium Way, Suite 320 | | | Nashville | TN | 37214 | | The College Basketball Program (letter), dated or effective as of 02/23/2012 |
| Audrey Dorsch | 90 Ling Road | PH302 | | | Scarborough | ON | M1E 4Y3 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Avalara, Inc. | Attn: General Counsel | 100 Ravine Lane NE, Suite 220 | | | Bainbridge Island | WA | 98110 | | CertCapture Hosted Services Agreement, dated or effective as of 03/28/2013 |
| Avalara, Inc. | Attn: General Counsel | 100 Ravine Lane NE | Suite 200 | | Bainbridge Island | WA | 98110 | | Hosted Services Agreement dated or effective as of 03/28/2013 |
| Avendra, LLC | Attn: General Counsel | 702 King Farm Boulevard | Suite 600 | | Rockville | MD | 20850 | | Mutual Confidentiality Agreement, dated or effective as of 03/01/2015 |
| Avenue 4 Communications Group | Attn: General Counsel | 1740 Wellington Ave. | | | Winnipeg | MB | R3H 0E8 | Canada | Email Concerning Additions to Proposal/Agreement |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | First Amendment to Proposal/Agreement, dated or effective as of 12/02/2015 |
| Avery Dennison | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | 2010 Supply Agreement, dated or effective as of 01/02/2010 |
| Avery Dennison | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | 2012 Supply Agreement, dated or effective as of 01/01/2012 |
| Avery Dennison | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | Confidential 2014 Supply Agreement dated or effective as of 01/01/2014 |
| Avery Dennison | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | Confidential October 2016-March 2018 Supply Agreement, dated or effective as of 01/01/2014 |
| Avery Dennison Corporation | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | 2010 Supply Agreement, dated or effective as of 01/02/2010 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Avery Dennison Corporation | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | 2012 Supply Agreement, dated or effective as of 01/01/2012 |
| Avery Dennison Corporation | Attn: General Counsel | PO Box 96989 | | | Chicago | IL | 60693 | | Confidential 2013 Supply Agreement, dated or effective as of 01/01/2013 |
| Avery Dennison Corporation | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | Confidential October 2016 - March 2018 Supply Agreement dated or effective as of 10/2016 |
| Avery Dennison Corporation | Attn: General Counsel | 8080 Norton Parkway | | | Mento | OH | 44060 | | Confidential October 2016-March 2018 Supply Agreement, dated or effective as of 10/01/2016 |
| Avery Dennison Corporation / Label and Packaging Materials - North America | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | Confidential 2013 Supply Agreement, dated or effective as of 01/01/2013 |
| Avery Dennison Corporation / Label and Packaging Materials - North America | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | Confidential 2014 Supply Agreement, dated or effective as of 12/1/2014 |
| Avery Dennison Corporation / Label and Packaging Materials - North America | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | Confidential 2016 Supply Agreement, dated or effective as of 1/2016 |
| Avery Dennison Corporation / Label and Packaging Materials - North America Division | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | 2012 Supply Agreement, dated or effective as of 1/1/2012 |
| Avery Dennison Corporation / The Fasson Roll North America | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | 2010 Supply Agreement, dated or effective as of 1/2/2010 |
| Avery Dennison Corporation Label and Packaging Materials - North America | Attn: General Counsel | PO Box 96989 | | | Chicago | IL | 60693 | | Confidential 2016 Supply Agreement dated or effective as of 8/11/2016 |
| Avery Dennison Corporation Label and Packaging Materials - North America | Attn: General Counsel | PO Box 96989 | | | Chicago | IL | 60693 | | Supply Agreement, dated or effective as of 01/01/2013 |
| Avery Dennison Corporation Label and Packaging Materials - North America | Attn: General Counsel | PO Box 96989 | | | Chicago | IL | 60693 | | Supply Agreement, dated or effective as of 8/11/2014 |
| Avery Dennison Corporation, | Attn: General Counsel | 8080 Norton Parkway | | | Mentor | OH | 44060 | | Confidential 2016 Supply Agreement dated or effective as of 01/01/2016 |
| Avery Dennison Office Product Company | Attn: General Counsel | 50 Pointe Drive | | | Brea | CA | 92821 | | Confidentiality/Nondisclosure Agreement dated or effective as of 08/17/2009 |
| Avery Dennison Office Products Company | Attn: Robert Lecinski, Senior Customer Logistics Manager | 50 Pointe Drive | | | Brea | CA | 92821 | | Confidentiality/Nondisclosure Agreement, dated or effective as of 08/17/2009 |
| AWS National Accounts, LLC | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | Amendment No. 2 AT&T Corporate Digital Advantage Agreement, dated or effective as of 10/28/2004 |
| AWS National Accounts, LLC | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | Amendment No. 2 to AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of 10/28/2004 |
| AWS National Accounts, LLC | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | Amendment No. 2 to Corporate Digital Advantage Agreement, dated or effective as of 10/28/2004 |
| AWS National Accounts, LLC. | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | Amendment No.1 to AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of 8/27/2004 |
| Baltic Press | Attn: General Counsel | 80-398 Gdansk | | | Obroncow Wybrzeza 7 | | 1801 | Poland | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/12/2016 |
| Bank of America | Attn: General Counsel | 1100 N. King St. | | | Wilmington | DE | 19884 | | General Services Agreement, dated or effective as of 8/4/2017 |
| Bank of America | Attn: General Counsel | 1100 N. King St. | | | Wilmington | DE | 19884 | | Short Form General Services Agreement, dated or effective as of 08/14/2017 |
| Bank of America Merrill Lynch | Documentation Management(CA4-706-04-07) | PO Box 27128 | | | Concord | CA | 94527 | | Setup Form and Legal Agreement Package, dated or effective as of 10/25/2017 |
| Bank of America, N.A. | Attn: General Counsel | 1100 N. King Street | | | Wilmington | DE | 19884 | | Amendment to General Services Agreement, dated or effective as of 01/16/2017 |
| Bank of America, N.A. | Attn: General Counsel | 1100 N. King Street | | | Wilmington | DE | 19884 | | Draft 071417 Short Form General Services Agreement, dated or effective as of 08/14/2017 |
| Bank of America, N.A. | Attn: Mindy Powers / CW464006 | 201 North Tryon Street | NC1-022-04-24 | | Charlotte | NC | 28255 | | General Cervices Agreement, dated or effective as of 01/15/2014 |
| Bank of America, N.A. | Attn: Mindy Powers / CW464006 | Bank of America SCM | 201 N. Tryon Street, NC1-022-04-24 | | Charlotte | NC | 28255 | | General Services Agreement dated or effective as of 01/15/2014 |
| Bank of America, N.A. | Attn: General Counsel | 100 North Tryon Street | | | Charlotte | NC | 28255 | | Mutual Non-Disclosure Agreement, dated or effective as of 09/16/2009 |
| Bank Of Americam, N.A. | Documentation Management(CA4-706-04-07) | PO Box 27128 | | | Concord | CA | 94527 | | Amendment to General Services Agreement, dated or effective as of 01/16/2017 |
| Bank of the West | Attn: General Counsel | 1450 Treat Blvd. | | | Walnut Creek | CA | 94597 | | Professional Services Agreement, dated or effective as of 1/1/2008 |
| Barbara Cohen Kligerman | 523 Valley View Road | | | | Merion | PA | 19066 | | Independent Contractor Agreement, dated or effective as of 12/31/2017 |
| Barbara Kamienski | 216 Roe Ave | | | | Toronto | ON | M5M 2J4 | | Independent Contractor Agreement, dated or effective as of 1/2/2018 |
| Barbara Liljequist | 20 Scotts Lane | | | | Angier | NC | 27501 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | Fifth Amendment to Master Services Agreement |
| Barr Laboratories, Inc. | Attn: General Counsel | 225 Summit Avenue | | | Montvale | NJ | 08540 | | Fifth Amendment to Master Services Agreement, dated or effective as of 10/10/2016 |
| Barr Laboratories, Inc. | Attn: General Counsel | 225 Summit Avenue | | | Montvale | NJ | 08540 | | First Amendment to Master Services Agreement, dated or effective as of 01/31/2012 |
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | First Amendment to Master Services Agreement, dated or effective as of 10/31/2011 |
| Barr Laboratories, Inc. | Attn: General Counsel | 225 Summit Avenue | | | Montvale | NJ | 07645 | | First Amendment to Master Services Agreement, dated or effective as of 11/30/2011 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | Fourth Amendment to Master Services Agreement dated or effective as of 1/1/2015 |
| Barr Laboratories, Inc. | Attn: General Counsel | 225 Summit Avenue | | | Montvale | NJ | 08540 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/07/2014 |
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/7/2014 |
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | Master Services Agreement, dated or effective as of 12/18/2008 |
| Barr Laboratories, Inc. | Attn: General Counsel | 225 Summit Avenue | | | Montvale | NJ | 08540 | | Second Amendment to Master Services Agreement, dated or effective as of 07/01/2012 |
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | Second Amendment to Master Services Agreement, dated or effective as of 7/1/2012 |
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | Statement of Work, dated or effective as of 1/1/2009 |
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | Statement of Work, dated or effective as of 10/10/2007 |
| Barr Laboratories, Inc. | Attn: General Counsel | 225 Summit Avenue | | | Montvale | NJ | 08540 | | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Barr Laboratories, Inc. | Attn: General Counsel | 2 Quaker Road | | | Pomona | NY | 10970 | | Third Amendment to Master Services Agreement, dated or effective as of 3/31/2013 |
| Bayer HealthCare LLC | Attn: Wendy Holmvik | 36 Columbia Road | | | Morristown | NJ | 07960 | | Mutual Confidentiality Agreement, dated or effective as of 11/05/2012 |
| Bayer HealthCare LLC | | 36 Columbia Road | | | Morristown | NJ | 07960 | | Mutual Confidentiality Agreemth, dated or effective as of 11/05/2012 |
| BB&T Support Services | | 2825 Reynolda Road | | | Winston-Salem | NC | 27106 | | Confidentiality Agreement, dated or effective as of 06/24/2008 |
| BC, Squared, Inc. | 2621 Monkton Road | 3 Walter Lane | | | Manhasset | NY | 11030 | | Independent Contractor Agreement, dated or effective as of 2/15/2018 |
| BCL Technologies, Inc. | Attn: General Counsel | 3031 Tisch Way | Suite 1000 | | San Jose | CA | 95050 | | Software License Agreement dated or effective as of 07/20/2012 |
| BDA | Attn: General Counsel | 15525 Woodinville-Redmond Rd. NE | | | Woodinville | WA | 98072 | | 2016 BDA Partner Agreement - Part - Pricing/Service, dated or effective as of 3/8/2017 |
| BDA, Inc. | Attn: General Counsel | 15525 Woodinville-Redmond Rd. NE | | | Woodinville | WA | 98072 | | 2016 BDA Partner Agreement, dated or effective as of 03/08/2016 |
| Behringer Harvard Downtown Plaza LP | Attn: Property Manager | 701 E. 28th Street, Suite 127 | | | Long Beach | CA | 90806 | | First Amendment to Lease, dated or effective at 12/01/2011 |
| Behringer Harvard Downtown Plaza LP | Attn: Asset Manager | 15601 Dallas Parkway | Suite 600 | | Addison | TX | 75001 | | Office Lease, dated or effective as of 12/01/2008 |
| Bell and Howell, LLC | Attn: General Counsel | 3791 South Alston Avenue | | | Durham | NC | 27713 | | Distribution Agreement, dated or effective as of 06/24/2011 |
| Bernice Eisen | 20 Scotts Lane | | | | Angier | NC | 27501 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| BesTemps, a division of Blue Hen Staffing, Inc. and Diamond State Staffing Inc. | Attn: General Counsel | 200 Maryland Avenue | | | Cambridge | MD | 21613 | | Proposal for Primary Staffing Services, dated or effective as of 07/13/2016 |
| Beth Kleinman | 1112 Victor Lane | | | | Delray Beach | FL | 33445 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Betsy Blumenthal | 21 Deerfield Dr | | | | Downers Grove | IL | 60516 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Betty J. Bruner | 2101 Chestnut Street | | | | Rockwood | PA | 15557 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Betty Pessagno | 9 Buena Vista Drive | | | | Westport | CT | 06880 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Beyond Words Proofreading | 927 6 St | #6 | | | Santa Monica | CA | 90403 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Beyond Words Proofreadings | Attn: Pamela Andrada | 927 6th St., #6, | | | Santa Monica | CA | 90403 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| BGE, Ltd. | | 9333 Milwaukee Avenue | | | Niles | IL | 60714 | | Terms and Conditions of Agreement, dated or effective as of 07/01/2013 |
| Bindagraphics, Inc. | Attn: General Counsel | 2701 Wilmarco Ave | | | Baltimore | MD | 21223 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/16/2016 |
| Birch Solutions, Inc. | Attn: General Counsel | PO Box 9841 | | | N. St. Paul | MN | 55109 | | Master Services Agreement, dated or effective as of 08/04/2015 |
| Birch Solutions, LLC | Attn: General Counsel | 320 Interstate North Parkway, SE | | | Atlanta | GA | 30339 | | Statement of Work Number One, dated or effective as of 08/04/2015 |
| Birch Solutions, LLC | Attn: General Counsel | 320 Interstate North Parkway, SE | | | Atlanta | GA | 30339 | | Statement of Work, dated or effective as of 08/04/2015 |
| Blue Star Inc. | Attn: General Counsel | 3345 Point Pleasant | | | Hebron | KY | 41048 | | Rebate Program, dated or effective as of 1/1/2017 |
| Bobst North America, Inc. | Attn: General Counsel | 146 Harrison Avenue | | | Roseland | NJ | 07068 | | Purchase Agreement, dated or effective as of 11/09/2012 |
| Bobst North America, Inc. | Attn: General Counsel | 146 Harrison Ave. | | | Roseland | NJ | 07068 | | Purchase Price Adjustment Rider, dated or effective as of 11/27/2012 |
| Boeing | Attn: Shared Services Group / Supplier Management | PO Box 3707 | Mail Stop: 6A7-01 | | Seattle | WA | 98124-2207 | | Contract Purchase Agreement, dated or effective as of 12/14/2015 |
| Bowe Bell + Howell Company | Attn: General Counsel | 760 S. Wolf Road | | | Wheeling | IL | 60090 | | Distribution Agreement, dated or effective as of 02/16/2010 |
| Branch Banking & Trust Co. | Attn: General Counsel | 2825 Reynolda Road | | | Winston-Salem | NC | 27106 | | Service Agreement, dated or effective as of 07/01/2008 |
| Branch Banking and Trust Company | Attn: Dennis Beauchamp | 2825 Reynolda Rd | | | Winston-Salem | NC | 27106 | | Amendment No. 2 to Services Agreement, dated or effective as of 10/15/2011 |
| Branch Banking and Trust Company | Attn: General Counsel | 200 West Second Street | | | Winston-Salem | NC | 27101 | | Confidentiality Agreement, dated or effective as of 01/23/2017 |
| Branch Banking and Trust Company | Attn: General Counsel | 200 West Second Street | | | Winston-Salem | NC | 27101 | | Confidentiality Agreement, dated or effective as of 1/23/2017 |
| Branch Banking and Trust Company | Attn: General Counsel | 200 West Second Street | | | Winston-Salem | NC | 27101 | | Confidentiality Agreement, dated or effective as of 09/08/2010 |
| Brand Studios, LLC | Attn: General Counsel | 49 Richmondville Ave | Suite 300 | | Westport | CT | 06880 | | Confidentiality Agreement, dated or effective as of 01/25/2016 |
| Brand Studios, LLC | Attn: General Counsel | 49 Richmondville Ave | Suite 300 | | Westport | CT | 06880 | | Master Services Agreement, dated or effective as of 03/07/2016 |
| Brand Studios, LLC | Attn: General Counsel | 49 Richmondville Ave | Suite 300 | | Westport | CT | 06880 | | Statement of Work Number One, dated or effective as of 03/01/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Brand Studios, LLC | Attn: General Counsel | 49 Richmondville Ave | Suite 300 | | Westport | CT | 06880 | | Statement of Work Number Two, dated or effective as of 05/23/2016 |
| BravePoint, Inc. | Attn: General Counsel | 5000 Peachtree Industrial Blvd. | | | Norcross | GA | 30071 | | Master Services Agreement, dated or effective as of 12/06/07 |
| Bre 601 National Owner, LP | Attn: General Counsel | C/o Equity Office | 2311 Cedar Springs Rd. | Suite 300 | Dallas | TX | 75201 | | First Amendment to Lease, dated or effective as of 09/11/2015 |
| BRE 601 National Owner, LP | Attn: Mark Brock | C/o Equity Office | 2311 Cedar Springs Rd., Suite 300 | | Dallas | TX | 75201 | | First Amendment, dated or effective as of 09/11/2015 |
| BRE/GA Atlanta Industrial Properties L.L.C. | Attn: Lease Administration | C/o IndCor Properties, Inc. | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | | Notice of Sale of Interest in Property, dated or effective as of 12/10/2014 |
| BRE/GA Atlanta Industrial Properties, LLC | Attn: Lease Administration | C/o IndCor Properties, Inc. | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | | Single Tenant Industrial Triple Net Lease, dated or effective as of 04/25/2014 |
| Brenda Miller | 46, quai de la Marne | Appt. 40 | | | Paris | | 75019 | France | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Brian Deming | 669 Milverton Blvd | | | | Toronto | ON | M4C 1Y1 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Brian McLaughlin | 3064 Mountville Drive | | | | Kettering | OH | 45440 | | Independent Contractor Agreement, dated or effective as of 01/21/2018 |
| Brittany Dodson | 141 Rosehill Drive | | | | Bellafonte | PA | 16823 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Broad One L.P. | Attn: General Counsel | 11 East 44th Street | Suite 1000 | | New York | NY | 10001 | | Office Lease, dated or effective as of 12/01/2014 |
| Broadridge Customer Communications | Attn: General Counsel | 5220 Robert J. Mathews Pkwy | | | El Dorado Hills | CA | 95762 | | Rebate Agreement, dated or effective as of 09/20/2016 |
| Broadway Corporate Center I LLC | Attn: General Counsel | 1300 Godward St. N.E. STE 1900 | | | Minneapolis | MN | 55416 | | First Amendment to Lease, dated or effective as of 02/01/2015 |
| Broadway Corporate Center I LLC | c/o RWE Associates, LLC | Attn: General Counsel | 2550 University Avenue West | Suite 416S | St. Paul | MN | 55114 | | Office Lease, dated or effective as of 11/10/2014 |
| Broadway Corporate Center I LLC | Attn: General Counsel | 1300 Godward St. N.E. STE 1900 | | | Minneapolis | MN | 55416 | | Second Amendment to Lease, dated or effective as of 02/20/2015 |
| Broadway Corporate Center I LLC | Attn: General Counsel | 1300 Godward St. N.E. STE 1900 | | | Minneapolis | MN | 55416 | | Third Amendment to Lease, dated or effective as of 09/01/2015 |
| Brook Whittle | 2621 Monkton Road | | | | Monkton | MD | 21111 | | Independent Contractor Agreement, dated or effective as of 12/20/17 |
| Bruce R. Owens | 5 Libery Street | | | | Mineral Point | WI | 53565 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| BTN Sales Analytics, LLC | | 9115 Hague Road | | | Indianapolis | IN | 46256 | | Independent Contractor Agreement, dated or effective as of 11/07/2016 |
| Build and Market Associates | c/o Darland Properties | Attn: General Counsel | 4115 S. 133rd Street | | Omaha | NE | 68137 | | Addendum of Lease, dated or effective as of 05/01/2012 |
| Build and Market Associates | c/o Darland Properties | Attn: General Counsel | 4115 S. 133rd Street | | Omaha | NE | 68137 | | Business Property Lease, dated or effective as of 05/01/2007 |
| Build and Market, LLC (successor in interest to Build and Market Associates) | c/o Darland Properties | Attn: General Counsel | 4115 S. 133rd Street | | Omaha | NE | 68137 | | Addendum #2 of Lease, dated or effective as of 05/014/2015 |
| Burton Leavitt | 5415 Quarles Ct | | | | Woodbridge | VA | 22193 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Business Communications Management Inc. | Attn: General Counsel | 521 Fifth Avenue 14th Floor | | | New York | NY | 10175 | | Audit and Optimization Agreement, dated or effective as of 10/23/2012 |
| Business Communications Management, Inc. | Attn: Legal Department | 521 Fifth Avenue | 14th Floor | | New York | NY | 10175 | | Statement of Work and Agreements, dated or effective as of 10/23/2012 |
| Butler MSI | Attn: General Counsel | 2233 Delmask | | | St. Louis | MO | 63103 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/12/2016 |
| C+W Shields Inc. | Attn: Carol Shields | 922 Duck Road | | | Braselton | GA | 30517 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| California State Automobile Association Inter-Insurance Bureau | Attn: Susan Worth | 100 Van Ness Avenue | 21st Floor | | San Francisco | CA | 94102 | | Printing Agreement, dated or effective as of 12/22/2005 |
| Cambia Health Solutions, Inc. | Attn: General Counsel | 200 SW Market Street | | | Portland | OR | 97201 | | (Piccadilly) Administrative Fee Acknowledgement, dated or effective as of 01/10/2017 |
| Cambia Health Solutions, Inc. | Attn: General Counsel | PO Box 5068 | | | Portland | OR | 97208 | | Amendment 1 to Purchase Agreement, dated or effective as of 08/23/2012 |
| Cambia Health Solutions, Inc. | Attn: General Counsel | 200 SW Market Street | | | Portland | OR | 97201 | | Amendment 1, dated or effective as of 10/01/2017 |
| Cambia Health Solutions, Inc. | Attn: General Counsel | PO Box 5068 | | | Portland | OR | 97208 | | Master Services Agreement, dated or effective as of 8/1/2015 |
| Cambia Health Solutions, Inc. | Attn: General Counsel | PO Box 5068 | | | Portland | OR | 97208 | | Statement of Work #3, dated or effective as of 8/1/2015 |
| Campbell Alliance, Ltd. | Attn: Legal Department | 60 Gateway Boulevard | Suite 300 | | South San Francisco | CA | 94080 | | Amended and restated statement of work- Clozapine REMS Fulfillment, dated or effective as of 3/30/2015 |
| Campbell Alliance, Ltd. | Attn: General Counsel | 8045 Arco Corporate Drive | Suite 500 | | Raleigh | NC | 27617 | | Confidentiality Agreement dated or effective as of 12/30/2014 |
| Campbell Alliance, LTD. | Attn: General Counsel | 8045 Arco Corporate Drive, Suite 200, | | | Raleigh | NC | 27617 | | Master Services Agreement, dated or effective as of 03/30/2015 |
| Campbell Alliance, LTD. | Attn: General Counsel | 8045 Arco Corporate Drive, Suite 500, | | | Raleigh | NC | 27617 | | Master Services Agreement, dated or effective as of 08/13/2012 |
| Campbell Alliance, Ltd. | Attn: Legal Department | 60 Gateway Boulevard | Suite 300 | | South San Francisco | CA | 94080 | | Master Services Agreement, dated or effective as of 3/30/2015 |
| Campbell Alliance, Ltd. | Attn: General Counsel | 601 Gateway Boulevard | Suite 300 | | South San Francisco | CA | 94080 | | Master Services Agreement, dated or effective as of 9/25/2015 |
| Campbell Alliance, Ltd. | Attn: Legal Department | 60 Gateway Boulevard | Suite 300 | | South San Francisco | CA | 94080 | | Statement of Work #1: Mycophenolate REMS Print & Fulfillment, dated or effective as of 09/25/2015 |
| Campbell Soup Company | Attn: General Counsel | One Campbell Place | | | Camden | NJ | 08103 | | Non-Disclosure Agreement, dated or effective as of 09/21/2011 |
| Canon Business Process Services, Inc. | Attn: General Counsel | 460 West 34th Stree | | | New York | NY | 10001 | | Agreement, dated or effective as of 10/10/2015 |
| Canon Financial Services, Inc. | Attn: General Counsel | 14904 Collections Center | | | Chicago | IL | 60693-0149 | | Lease Agreement, dated or effective as of 6/15/2016 |
| Canon Financial Services, Inc. | Attn: General Counsel | 14904 Collections Center Dr. | | | Chicago | IL | 60693 | | Master Lease Schedule, dated or effective as of 02/01/2016 |
| Canon Financial Services, Inc. | Attn: General Counsel | 14904 Collections Center Dr. | | | Chicago | IL | 60693 | | Master Lease Schedule, dated or effective as of 03/02/2016 |
| Canon Financial Services, Inc. | Attn: General Counsel | 14904 Collections Center Dr. | | | Chicago | IL | 60693 | | Master Lease Schedule, dated or effective as of 3/2/2016 |
| Canon Financial Services, Inc. | Attn: General Counsel | 14904 Collections Center Dr | | | Chicago | IL | 60693 | | Master Lease Schedules, dated or effective as of 02/01/2016 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Confidentiality Agreement, dated or effective as of 04/01/2008 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Contract Amendment, dated or effective as of 03/03/2016 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Contract Amendment, dated or effective as of 03/03/2016 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Contract Amendment, dated or effective as of 1/1/2013 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Contract Amendment, dated or effective as of 3/3/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Equipment Purchase, Maintenance & Software License Schedule, dated or effective as of 03/02/2016 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Equipment Purchase, Maintenance & Software License Schedule, dated or effective as of 03/03/2016 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Equipment Purchase, Maintenance & Software License Schedule, dated or effective as of 10/18/2015 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Equipment Purchase, Maintenance & Software License Schedule, dated or effective as of 2/16/2016 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Equipment Purchase, Maintenance & Software License Schedule, dated or effective as of 3/18/2015 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Equipment Purchase, Maintenance & Software License Schedule, dated or effective as of 7/27/2016 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Equipment Purchase, Maintenance & Software License Schedule, dated or effective as of 7/29/2015 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Equipment Purchase, Maintenance, and Software License Schedule, dated or effective as of 3/3/2016 |
| Canon Solutions America, Inc. | Attn: General Counsel | One Canon Park | | | Melville | NY | 11747 | | Lease Agreement, dated or effective as of 8/24/2016 |
| Capital One | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment to Master Services Agreement, dated or effective as of 01/01/2012 |
| Capital One Services (Canada) Inc. | Attn: General Counsel | 5650 Yonge Street | Suite 1300 | | Toronto | ON | M2M 4G3 | Canada | Notices of Assignment of CW92572 MSA and CW96881 SOW 002 dated November 1, 2009 for Canadian Card Lettershop Services |
| Capital One Services (Canada) Inc. | Attn: General Counsel | 5650 Yonge Street | Suite 1300 | | Toronto | ON | M2M 4G3 | Canada | Notices of Assignment of CW92572 MSA and of CW96881 SOW 002 for Canadian Card Lettershop Services, dated or effective as of 10/25/2013 |
| Capital One Services (Canada) Inc. | Attn: General Counsel | 5650 Yonge Street | Suite 1300 | | Toronto | ON | M2M 4G3 | Canada | Statement of Work, dated or effective as of 11/01/2009 |
| Capital One Services Canada, Inc. | Attn: General Counsel | 5650 Yonge Street | Suite 1300 | | Toronto | ON | M2M 4G3 | Canada | Statement of Work No. 002, dated or effective as of 11/01/2009 |
| Capital One Services Canada, Inc. | Attn: General Counsel | 5650 Yonge Street | Suite 1300 | | Toronto | ON | M2M 4G3 | Canada | Statement of Work No. 002 (CW96881) to Contract No. CW92572, dated or effective as of 11/01/2009 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 001 to Contract No. CW47886, dated or effective as of 9/30/2007 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 002 To Contract No. CW9550, dated or effective as of 9/30/2007 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 002 to Contract No. CW9950, dated or effective as of 9/30/2007 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 1 to Contract No. CW47886, dated or effective as of 09/30/2007 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 3 to Master Service Agreement CW9550, dated or effective as of 11/30/2007 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Anti-Bribery and Anticorruption (ABAC) Compliance Certification, dated or effective as of 2/26/2018 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Master Services Agreement No. CW92572, dated or effective as of 11/1/2009 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Services Agreement between Capital One Services, Inc. and Cenveo Corporation October 1, 2005 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Services Agreement Number CW9550, dated or effective as of 9/1/2006 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Services Agreement, dated or effective as of 10/1/2005 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Statement of Work 003 - CW67975 To Contract No. CW9550, dated or effective as of 11/30/2007 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Statement of Work No. 001, dated or effective as of 11/1/2009 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Statement of Work No. 002, dated or effective as of 11/1/2009 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Statement of Work No. 003, dated or effective as of 11/30/2007 |
| Capital One Services, Inc. | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Statement of Work, dated or effective as of 9/1/2006 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 04/01/11 to Statement of Work No. 001 (CW93027), dated or effective as of 04/01/2011 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 04/01/11 to Statement of Work No. 001, dated or effective as of 04/01/2011 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 04/01/2011, dated or effective as of 04/01/2011 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment 11/15/2017 to Master Service Agreement No. CW92572, dated or effective as of 11/15/2017 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | Mclean | VA | 22102 | | Amendment to Master Services Agreement and Statement of Work, dated or effective as of 12/30/2011 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Amendment to Master Services Agreement No. CW92572 And Statement of Work No. CW93027, dated or effective as of 12/30/2011 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | First Amendment to Master Services Agreement No. CW92572, dated or effective as of 12/2011 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | First Amendment To Master Services Agreement, dated or effective as of 01/01/2012 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | First Amendment to Master Services Agreement, dated or effective as of 01/25/2010 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 23238 | | Master Services Agreement No. CW92572, dated or effective as of 11/01/2009 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Master Services Agreement, dated or effective as of 11/1/2009 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Statement of Work No. 001 (CW93027) to Contract No. CW92572, dated or effective as of 11/01/2009 |
| Capital One Services, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Statement of Work No. 001 dated or effective as of 11/07/2009 |
| Capital OneServices, LLC | Attn: General Counsel | 1680 Capital One Drive | | | McLean | VA | 22102 | | Master Services Agreement, dated or effective as of 11/01/2009 |
| CapRealty 01-City Of Industry, L.L.C. | Attn: General Counsel | 450 Fashion Ave | Ste 408 | | New York | NY | 10123 | | Lease Agreement, dated or effective as of 05/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Cara M Wallace | 2178 Indian Hills Road | | | | Ardmore | OK | 73401 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Cardinal Health, Inc. | Attn: General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | | Manufacturers Affidavit dated or effective as of 01/12/2018 |
| Cardinal Health, Inc. | Attn: General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | | Manufacturer's Affidavit: Country Of Origin Government Sales, dated or effective as of 01/12/2018 |
| Caremark, LLC | Attn: VP and Managing Counsel Health Services | 2211 Sanders Road | NBT10 | | Northbrook | IL | 60062 | | Confidentiality Agreement, dated or effective as of 08/22/2011 |
| Carlson Print Group | Attn: General Counsel | 7490 Golden Triangle Drive | | | Eden Praire | MN | 55344 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/02/2017 |
| Carnegie Learning, Inc. | Attn: General Counsel | 437 Grant Street | | | Pittsburgh | PA | 15219 | | Assignment and Assumption Agreement dated or effective as of 11/04/2015 |
| Carnegie Learning, Inc. | Attn: General Counsel | 437 Grant Street | | | Pittsburgh | PA | 15219 | | Courtesy Letter re: Assignment of Master Purchase Agreement, dated or effective as of 11/05/2015 |
| Carnegie Learning, Inc. | Attn: General Counsel | 437 Grant Street | | | Pittsburgh | PA | 15219 | | Letter Re: Assignment of a Master Purchase Agreement dated 06/01/2012 by Apollo Education Group to Carnegie Learning, Inc. dated or effective as of 11/05/2015 |
| Carnegie Learning, Inc. | Attn: General Counsel | 437 Grant Street | | | Pittsburgh | PA | 15219 | | Master Purchase Agreement, dated or effective as of 42313 |
| Carol Easton, Successor in Interest to Dumfrieshire Corporation | c/o Olds, Brunel & Co., Incorporated | 444 Madison Avenue | | | New York | NY | 10022 | | First Amendment to Lease Agreement, dated or effective as of 01/01/1978 |
| Carol McGinn | 1112 Victor Lane | | | | Ft. Washington | PA | 19034 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Carol Raemsch | 21 Deerfield Dr | | | | Mount Pocono | PA | 18344 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Carolin Define | 2726 North Calvert Street | | | | Baltimore | MD | 21218 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Caroline Define | 2726 North Calvert Street | | | | Baltimore | MD | 21218 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Caroline M Flower | Attn: General Counsel | Unit SW | 2 Essex Square | | Essex | CT | 06426 | | Exhibit B - Lease Documents, Lease Terms and Current Status, dated or effective as of 09/01/2000 |
| Caroline M. Flower | Attn: General Counsel | 2 Essex Square In the Town of Essex | County of Middlesex | | Essex | CT | 06426 | | Essex Square Commercial Lease, dated or effective as of 10/01/2007 |
| Caroline M. Flower | Attn: General Counsel | 2 Essex Square In the Town of Essex | County of Middlesex | | Essex | CT | 06426 | | Essex Square Commercial Lease, dated or effective as of 10/01/2008 |
| Caroline M. Flower | Attn: General Counsel | 2 Essex Square In the Town of Essex | County of Middlesex | | Essex | CT | 06426 | | Essex Square Commercial Lease, dated or effective as of 10/01/2009 |
| Caroline M. Flower | Attn: General Counsel | 2 Essex Square In the Town of Essex | County of Middlesex | | Essex | CT | 06426 | | Essex Square Commercial Lease, dated or effective as of 10/01/2010 |
| Carolyn M. Akehurst | 624 Panorama Way | | | | Crestone | CO | 81131 | | Independent Contractor Agreement, dated or effective as of 12/18/2017 |
| Carrie Fox | 2728 Locksley Place | | | | Los Angeles | CA | 90039 | | Independent Contractor Agreement, dated or effective as of 1/20/2018 |
| Carter Johns | 2101 Chestnut Street | Apt 814 | | | Philadelphia | PA | 19103 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Cartograf, S.A. de C.V. | Attn: General Counsel | Circuito Japon 135 | Parque Industrial San Francisco de los Romo | | Aguascalientes | | 20304 | Mexico | Confidential Disclosure Agreement, dated or effective as of 10/28/2014 |
| Cat Haggert | | | | | | | | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Catherine Goddard | 60 Bluff Point Road | | | | Franklin | ME | 04634 | | Independent Contractor Agreement, dated or effective as of 12/27/2017 |
| Cathy Hertz | 11171 Oakwood Dr | | | | Loma Linda | CA | 92354 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| CDS Global | Attn: General Counsel | 1901 Bell Avenue | | | Des Moines | IA | 50315 | | Rebate Agreement, dated or effective as of 01/01/2017 |
| Celia Nelson | 2431 Seton Drive | | | | Lewis Center | OH | 43035 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Cenergy International Services, L.L.C. | Attn: General Counsel | 12650 Crossroads Park Drive | | | Houston | TX | 77065 | | Master Service Agreement, dated or effective as of 10/29/2014 |
| Cengage Learning Inc. | Attn: General Counsel | 201 Broad Street | | | Stamford | CT | 06901 | | Master Services Agreement, dated or effective as of 3/25/2008 |
| Centene Corporation | Attn: General Counsel | Centene Plaza | 7700 Forsyth Blvd. | | St. Louis | MO | 63105 | | Addendum to Agreement, dated or effective as of 04/11/2013 |
| Centene Corporation | Attn: General Counsel | 7711 Carondelet Avenue | | | St. Louis | MO | 63105 | | Agreement - Terms and Conditions of Sale, dated or effective as of 01/01/2011 |
| Centene Corporation | Attn: General Counsel | Centene Plaza | 7700 Forsyth Plaza | | St. Louis | MO | 63105 | | Agreement Terms and Conditions of Sale, dated or effective as of 1/1/2011 |
| Centene Corporation | Attn: General Counsel | 7711 Carondelet Avenue | | | St. Louis | MO | 63105 | | Agreement, Terms and Conditions of Sale, dated or effective as of 01/01/2011 |
| Centene Corporation | Attn: General Counsel | 7711 Carondelet Ave. | | | St. Louis | MO | 63105 | | Busines Associate Agreement, dated or effective as of 06/17/2010 |
| Centene Corporation | Attn: General Counsel | 7711 Carondelet Ave. | | | St. Louis | MO | 63105 | | Business Associate Agreement, dated or effective as of 06/17/2010 |
| Centene Corporation | Attn: Tim Richter, Controller - St. Louis | 10300 Watson Rd | | | St. Louis | MO | 63105 | | Business Associate Agreement, dated or effective as of 1/1/2008 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 36105 | | Memorandum of Terms, dated or effective as of 11/01/2015 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 63105 | | Program Charter - Provider Directory Formatting, Composition and Publication: Cost Reduction, dated or effective as of 11/21/2015 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 63105 | | Program Charter agreement between Cenveo & Centene, dated or effective as of 01/01/2016 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 63105 | | Program Charter Agreement, dated or effective as of 01/01/2016 |
| CenterPoint Energy Serivce Company, LLC | Attn: General Counsel | P.O. Box 4567 | | | Houston | TX | 77210 | | Contract, dated or effective as of 06/01/2010 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| CenterPoint Energy Services, Inc | Attn: General Counsel | 2001 Butterfield Road | Suite 750 | | Downers Grove | IL | 60515 | | Base Contract for Sale and Purchase of Natureal Gas dated or effective as of 03/10/2016 |
| CenterPoint Energy Srvices, Inc. | Attn: General Counsel | 2001 Butterfield Road | Suite 750 | | Downers Grove | IL | 60515 | | Transaction Confirmation for Immediate Delivery dated or effective as of 04/01/2016 |
| Champion Energy Services, LLC | Attn: Contract Manager | 1500 Rankin Road | Suite 200 | | Houston | TX | 77073 | | Addendum A to Commercial Energy Sales Agreement, dated or effective as of 6/14/2016 |
| Champion Energy Services, LLC | Attn: Contract Manager | 1500 Rankin Road | Suite 200 | | Houston | TX | 77073 | | Commercial Energy Sales Agreement, dated or effective as of 05/19/2015 |
| Champion Energy Services, LLC | Attn: Contract Manager | 150 Rankin Road | Suite 200 | | Houston | TX | 77073 | | Exhibits to Commercial Energy Sales Agreement, dated or effective as of 1/13/2016 |
| Champion Energy Services, LLC | Attn: Contract Manager | 1500 Rankin Road | Suite 200 | | Houston | TX | 77073 | | Exhibits to Commercial Energy Sales Agreement, dated or effective as of 12/16/2015 |
| Champion Energy Services, LLC | Attn: General Counsel | 4723 Solutions Center | | | Chicago | IL | 60677 | | Exhibits to Commercial Energy Sales Agreement, dated or effective as of 12/31/2015 |
| Champion Energy Services, LLC | Attn: General Counsel | 4723 Solutions Center | | | Chicago | IL | 60677 | | Exhibits to Commercial Energy Sales Agreement, dated or effective as of 6/14/2016 |
| Chapman Cubine Adams + Hussey, Inc. | Attn: General Counsel | 2000 15th St. North Suite 550 | | | Arlington | VA | 22209 | | Master Purchase Agreement, dated or effective as of 09/15/2015 |
| Chapman Cubine Adams + Hussey | Attn: General Counsel | 2000 15th St. North | Suite 550 | | Arlington | VA | 22209 | | Master Purchase Agreement, dated or effective as of 09/15/2015 |
| Chapman Cubine Adams + Hussey, Inc. | Attn: General Counsel | 2000 15th St. North Suite 550 | | | Arlington | VA | 22209 | | Master Purchase Agreement, dated or effective as of 09/15/2015 |
| Chase Corporation | Attn: General Counsel | 295 University Avenue | | | Westwood | MA | 02090 | | Pricing Agreement, dated or effective as of 01/01/2013 |
| Chase Corporation | Attn: General Counsel | 295 University Avenue | | | Westwood | MA | 02090 | | Pricing Agreement, dated or effective as of 02/01/2016 |
| Chase Corporation | Attn: General Counsel | 295 University Avenue | | | Westwood | MA | 02090 | | Pricing Agreement, dated or effective as of 10/01/2013 |
| Chase Corporation | Attn: General Counsel | 295 University Avenue | | | Westwood | MA | 02090-0000 | | Purchase Order, dated or effective as of 10/28/2015 |
| Chase Custom Products | Attn: General Counsel | 295 University Avenue | | | Westwood | MA | 02090 | | Supplier Pricing Memorandum of Understanding, dated or effective as of 02/01/2016 |
| Chaterhouse USA Inc. | Attn: General Counsel | 101 Williams Dr | | | Ramsey | NJ | 07446 | | Contract for the Provision of Goods and Services, dated or effective as of 12/03/2005 |
| CHILI Publish Inc. | Attn: General Counsel | Korte Keppestraat 9, bus 11 | | | Aalst | | 9320 | Belgium | CHILI Publish System Integration and License Agreement, dated or effective as of 03/31/2015 |
| Chris Feldman | 1791 Clarke Drive | | | | Dubuque | IA | 52001-3165 | | Independent Contractor Agreement, dated or effective as of 1/13/2018 |
| Christopher Curioli | 19 Grove Street | | | | Bangor | ME | 04401 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Christopher Greene | 1602 Barker Ave | | | | Lawrence | KS | 66044 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Chrystie Hopkins | 14570 Westchester Dr. | | | | Colorado Springs | CO | 80921 | | Independent Contractor Agreement, dated or effective as of 1/13/2018 |
| Chrystie Hopkins | 14570 Westchester Dr. | | | | Colorado Springs | CO | 80921 | | Independent Contractor Agreement, dated or effective as of 1/31/2018 |
| Cigna Corporate Services, LLC | Attn: General Counsel | Two Liberty Place | 1601 Chestnut Street | | Philadelphia | PA | 19192 | | Mutual Confidentiality and Nondisclosure agreement, dated or effective as of 07/20/2014 |
| Cimpress USA Incorporated | Attn: General Counsel | 275 Wyman Street | | | Waltham | MA | 02451 | | Mutual Non-Disclosure Agreement, dated or effective as of 01/10/2018 |
| Cindy B. Nixon, of Bookmarker Editorial Services | 608 Sunnyside Drive | Unit 202 | | | Murrells Inlet | SC | 29576 | | Independent Contractor Agreement dated or effective as of 01/01/2018 |
| Cindy Durand | 1071 Taramundi Drive | | | | Oviedo | FL | 32765 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Cineaste Publishers Incorporated | Attn: General Counsel | 708 3rd Ave. | 5th Floor | | New York | NY | 10017-4201 | | Proposal/Agreement - Cover Sheet, dated or effective as of 8/1/2014 |
| Citibank Delaware | Attn: General Counsel | One Penn's Way | | | New Castle | DE | 19720 | | Banking Agreement, dated or effective as of 12/22/2014 |
| Citibank, N.A. | Attn: Lease Administration | c/o Citi Realty Services | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | | Agreement of Sublease, dated or effective as of 07/29/2013 |
| Citibank, NA | Attn: General Counsel | 200 First Stamford Place, 2nd Floor | | | Stamford | CT | 06902 | | Agreement of Subordination, Non-Disturbance, and Attornment |
| Citibank, NA | Attn: General Counsel | 200 First Stamford Place, 2nd Floor | | | Stamford | CT | 06902 | | Lease Agreement |
| Citibank, NA | Attn: General Counsel | 200 First Stamford Place, 2nd Floor | | | Stamford | CT | 06902 | | Memo re Lease of Citibank, N.A. dated as of April 6, 2008 |
| Citicorp North America, Inc. | Attn: General Counsel | 111 Wall Street | | | New York | NY | 10005 | | Amendment No. 1 to Statement of Work dated or effective as of 01/01/2012 |
| City and County of San Francisco | Attn: General Counsel/Purchasing | Office of Contract Administration | City Hall, Room 430 | 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | 94102-4685 | | Award: Envelopes; Recycled, Printed, dated or effective as of 12/01/2014 |
| City and County of San Francisco | Attn: General Counsel/Purchasing | Office of Contract Administration | 1 Dr. Carlton B. Goodlett Place, Room 430 | | San Francisco | CA | 94102-4685 | | Contract Award, dated or effective as of 12/01/2014 |
| City and County of San Francisco | Attn: General Counsel/Purchasing | Office of Contract Administration, Purchasing Department | City Hall, Room 430 | 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | 94102-4685 | | Contract Modification 1, dated or effective as of 12/01/2017 |
| City Line Plaza, Inc. | Attn: General Counsel | 2005 City Line Road | Suite 106 | | Bethlehem | PA | 18017 | | Commercial Lease Agreement, dated or effective as of 07/21/2014 |
| City of Kirksville | Attn: City Manager | 201 S. Franklin | | | Kirksville | MO | 63501 | | Lease Agreement, dated or effective as of 12/07/2011 |
| City of Kirksville, MO | Attn: City Manager | 201 S. Franklin | | | Kirksville | MO | 63501 | | Agreement Starting Page 12, dated or effective as of 12/23/2011 |
| City of Kirksville, MO | Attn: City Manager | 201 South Franklin Street | | | Kirksville | MO | 63501 | | Amendment to Lease Agreement, dated or effective as of 12/29/2014 |
| City of Kirksville, MO | Attn: City Manager | 201 S. Franklin | | | Kirksville | MO | 63501 | | Lease Agreement Extension, dated or effective as of 10/27/2010 |
| City of Kirksville, MO | Attn: City Manager | 201 S. Franklin | | | Kirksville | MO | 63501 | | Second Lease Agreement Extension, dated or effective as of 05/16/2011 |
| City of Kirksville, MO | Attn: City Manager | 201 S. Franklin | | | Kirksville | MO | 63501 | | Third Lease Agreement Extension, dated or effective as of 10/17/2011 |
| City of Tacoma | Attn: General Counsel | Finance Department | Procurement and Payables Division | 3628 S 35th Street | Tacoma | WA | 98409 | | Material Contract Renewal, dated or effective as of 9/15/2017 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Claimco LLC, dba Spectrum Settlement Recovery | Attn: General Counsel | 22 Battery Street | Suite 700 | | San Francisco | CA | 94111 | | Spectrum Settlement Recovery, dated or effective as of 11/06/2012 |
| Claimco LLC, dba Spectrum Settlement Recovery, LLC | Attn: General Counsel | 22 Battery Street | Suite 700 | | San Francisco | CA | 94111 | | Spectrum Settlement Recovery - First Amendment to Service Agreement dated or effective at 11/06/2012 |
| Claims Compensation Bureau, LLC | Attn: General Counsel | 1100 E. Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | Claim Service Agreement dated or effective as of 11/15/2017 |
| Claims Compensation Bureau, LLC | Attn: General Counsel | 1100 E. Hector Street | Suite 250 | | Conshohocken | PA | 19428 | | Claim Service Agreement dated or effective as of 03/04/2013 |
| Claire A. Splan | 558 Lincoln Avenue | | | | Alameda | CA | 94501 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Clarity Media Group | | 1152 15th Street NW | Suite 200 | | Washington | DC | 20005 | | Proposal/Agreement - Cover Sheet, dated or effective as of 6/15/2016 |
| Claudia Forgas | 28 Ivy Lea Cres | | | | Toronto | ON | M8Y 2B6 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Clearwater Paper Corporation | Attn: General Counsel | 601 W. Riverside Avenue | Suite 1100 | | Spokane | WA | 99201 | | Supply Agreement dated or effective as of 01/26/2009 |
| Clearwater Paper Corporation | Attn: General Counsel | 601 West Riverside Ave Suite 1100 | | | Spokane | WA | 99201 | | Supply Agreement, dated or effective as of 01/01/2009 |
| Clorox Service Corporation | Attn: General Counsel | 1221 Broadway | | | Oakland | CA | 94602 | | Service Agreement No., dated or effective as of 9/01/2013 |
| Clorox Services Company | Attn: General Counsel | 1221 Broadway | | | Oakland | CA | 94612 | | Mutual Non-Disclosure Agreement, dated or effective as of 5/01/2015 |
| Clorox Services Company | Attn: General Counsel | 1221 Broadway | | | Oakland | CA | 94612 | | Service Agreement No., dated or effective as of 07/15/2009 |
| Clorox Services Company | Attn: General Counsel | 1221 Broadway | | | Oakland | CA | 94612 | | Statement of Work, dated or effective as of 7/15/2009 |
| Cloud Rack Systems Inc. | Attn: General Counsel | 6440 Escena Blvd. | #2136 | | Irving | TX | 75039 | | Independent Contractor Agreement dated or effective as of 01/22/2015 |
| Cloud Rack Systems, Inc | Attn: General Counsel | 6440 Escena Blvd. | #2136 | | Irving | TX | 75039 | | Statement of Work, dated or effective as of 02/23/2015 |
| CMC Tutoring LLC | Attn: General Counsel | 10828 NW 32nd Ave. | | | Gainesville | FL | 32606 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Coatings & Adhesives Corporation | Attn: General Counsel | PO Box 1080 | | | Leland | NC | 28451 | | Cenveo Rebate Plan, dated or effective as of 05/01/2015 |
| Colfin 2015- Industrial Owner, LLC | Attn: Asset Manager | 13727 Noel Road, Suite 750 | | | Dallas | TX | 75240 | | Industrial Building Lease, dated or effective as of 02/01/2018 |
| College Avenue Publishing Services | Attn: Karen Oemler | 133 Hudson Street | | | Somerville | MA | 02144 | | Independent Contractor Agreement, dated or effective as of 2/8/2018 |
| Columbus Productions, Inc. | Attn: General Counsel | 4580 Cargo Drive | | | Columbus | GA | 31907 | | Name Change and Term extension Amendment to Warehousing/Management Agreement, dated or effective as of 12/15/2006 |
| Comenity Servicing LLC | Attn: General Counsel | 3100 Eastern Square Pl | | | Columbus | OH | 43219 | | Amendment to General Purchasing Agreement, dated or effective as of 04/01/2017 |
| Commonweal Foundation | Attn: General Counsel | 475 Riverside Drive | Room 405 | | New York | NY | 10115 | | Proposal/Agreement - Cover Sheet, dated or effective as of 7/1/2016 |
| Commonwealth Capital Corp. | Brandywine Bldg 1 | Suite 200, 2 Christy Drive | | | Chadds Ford | PA | 19317 | | Master Lease Agreement, dated or effective as of 08/30/2012 |
| Commonwealth Capital Corp. of Brandywine | | 2 Christy Drive | Bldg. 1 | Suite 200 | Chadds Ford | PA | 19317 | | Master Lease Agreement, dated or effective as of 08/30/2012 |
| Commonwealth of Kentucky | Attn: General Counsel | 702 Capitol Avenue | Room 096 Capitol Annex | | Frankfort | KY | 40601 | | Master Agreement Modification, dated or effective as of 3/9/2018 |
| Commonwealth of Kentucky | Attn: General Counsel | 702 Capitol Avenue | Room 096 Capitol Annex | | Frankfort | KY | 40601 | | Master Agreement, dated or effective as of 03/09/2017 |
| Commonwealth of Kentucky | Attn: General Counsel | 702 Capitol Avenue | Room 096 Capitol Annex | | Frankfort | KY | 40601 | | Vendor Master Agreement Renewal, dated or effective as of 03/08/2018 |
| Commonwealth of Kentucky | Office of the Controller / Office of Procurement Services | Attn: Finance and Administration Cabinet | Room 096 Capitol Annex | | Frankfort | KY | 40601 | | Vendor Master Agreement Renewal, dated or effective as of 12/06/2012 |
| Commonwealth of Kentucky Finance and Administration Cabinet | Office of the Controller | Office of Procurement Services | 702 Capitol Avenue | Room 096 Capitol Annex | Frankfort | KY | 40601 | | Vendor Master Agreement Renewal, dated or effective as of 02/01/2018 |
| Commonwealth of Kentucky Finance and Administration Cabinet | Office of the Controller | Office of the Controller | Office of Procurement Services | Room 096 Capitol Annex | Frankfort | KY | 40601 | | Vendor Master Agreement Renewal, dated or effective as of 12/06/2012 |
| Commonwealth of Pennsylvania | Attn: Office of Chief Counsel | 603 North Office Building | | | Harrisburg | PA | 17125 | | Envelopes Contract, dated or effective as of 06/29/2017 |
| Commonwealth of Pennsylvania | Attn: General Counsel | Center for Business Financing Grants Division | 400 North Street, 4th Floor | Commonwealth Keystone Bldg | Harrisburg | PA | 17120-0225 | | Pennsylvania First Grant Program, dated or effective as of 06/27/2013 |
| Commonwealth of Pennsylvania | Attn: Office of Chief Counsel | 603 North Office Building | | | Harrisburg | PA | 17125 | | Print ITQ Contract, dated or effective as of 09/27/2016 |
| Commonwealth of Pennsylvania | Attn: Department of Revenue | Bureau of Business Trust Fund Taxes | 603 North Office Building | | Harrisburg | PA | 17125 | | Sales Tax License |
| Commonwealth of Pennsylvania | Attn: Department of Revenue | Bureau of Business Trust Fund Taxes | | | Harrisburg | PA | 17128-0901 | | Sales Tax License, dated as of 4/11/2017 |
| Compliance Management International | Attn: General Counsel | 1350 Welsh Road, Suite 200 | | | North Wales | PA | 19454 | | Air Quality Operating Permit Application and Request for Determination Stormwater No Exposure Certification, dated or effective as of 10/16/2017 |
| Compliance Management International | Attn: General Counsel | 1350 Welsh Road Suite 200 | | | North Wales | PA | 19454 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 11/8/2016 |
| Compliance Management International | Attn: General Counsel | 1350 Welsh Road Suite 200 | | | North Wales | PA | 19454 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 10/20/2016 |
| Compton & Martini | Attn: General Counsel | 711 North Second Street Suite #2 | | | Harrisburg | PA | 17102 | | Engagement Letter for Professional Services, dated or effective as of 08/01/2017 |
| Compton & Martini | Attn: General Counsel | 711 North Second Street | Suite 2 | | Harrisburg | PA | 17102 | | Tax Services Engagement Letter, dated or effective as of 08/01/2017 |
| Computer Protection Technology, Inc. | Attn: General Counsel | 1215 Pacific Oaks Place | Suite 106 | | Escondido | CA | 92029 | | Equipment Maintenance Renewal Agreement, dated or effective as of 01/08/2018 |
| Computershare Inc. | Attn: General Counsel | 250 Royall Street | | | Canton | MA | 02021 | | Non-Disclosure Agreement, dated or effective at 11/20/2015 |
| Computershare, Inc. | Attn: General Counsel | 7600 Grant Street | | | Burr Ridge | IL | 60527-7275 | | Amendment No. 1 to Agreement for Procurement and Services, dated or effective as of 08/01/2017 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Computershare, Inc. | Attn: General Counsel | 7600 Grant Street | | | Burr Ridge | IL | 60527-7275 | | Procurement and Services Agreement, dated or effective as of 01/15/2016 |
| Comstock Realty Partners I, LLC | c/o Comstock Realty Partners | Attn: Adrian Camstock | 1801 Century Park East | Suite 1095 | Los Angeles | CA | 90067 | | Agreement for Purchase and Sale, dated or effective as of 08/21/2015 |
| Comstock Realty Partners I, LLC | c/o Comstock Realty Partners | Attn: Adrian Camstock | 1801 Century Park East | Suite 1095 | Los Angeles | CA | 90067 | | Agreement for Purchase and Sale, dated or effective as of 08/21/2015 |
| Comstock Wilson Portland LLC | Attn: General Counsel | c/o Comstock Realty Partners | 1801 Century Park East, Suite 1095 | | Los Angeles | CA | 90067 | | Lease Agreement |
| Concur Tecfhnologies, Inc. | Attn: General Counsel | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | Non-Disclosure Agreement, dated or effective as of 02/19/2015 |
| Concur Technologies , Inc. | 601 108th Avenue NE | Suite 1000 | | | Bellevue | WA | 98004 | | Sales Order Form dated or effective as of 03/31/2016 |
| Concur Technologies, Inc. | Attn: General Counsel | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | Authorization To Link Services And Exchange Data, dated or effective as of 4/26/2016 |
| Concur Technologies, Inc. | Attn: Legal Department | 601 108th Avenue NE, Suite 1000 | | | Chicago | IL | 62157 Collections Center | | Business Services Agreement, dated or effective as of 06/29/2015 |
| Concur Technologies, Inc. | Attn: General Counsel | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | Sales Order Form, dated or effective as of 06/29/2015 |
| Concur Technologies, Inc. | Attn: General Counsel | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | Sales Order, dated or effective as of 06/29/2015 |
| Concur Technologies, Inc., | 601 108th Avenue NE, | Suite 1000 | | | Bellevue | WA | 98004 | | Non -Disclosure Agreement dated or effective as of 02/19/2015 |
| Concur Tecnologies, Inc. | Attn: General Counsel | 601 108th Avenue NE, suite 1000 | | | Bellevue | WA | 98004 | | Non-Disclosure Agreement, dated or effective as of 02/19/2015 |
| Concure Technologies, Inc. | Attn: General Counsel | 62157 Collections Center | | | Chicago | IL | 60693 | | Sales Order Form dated or effective as of 06/29/2015 |
| Conduent Business Services, LLC | Attn: General Counsel | 100 Campus Drive | Suite 200 | | Florham Park | NJ | 07932 | | Amendment 1 to the Services Agreement, dated or effective as of 06/20/2017 |
| Conduent Business Services, LLC | Attn: General Counsel | 100 Campus Drive | Suite 200 | | Florham Park | NJ | 07932 | | Amendment 1 to the Services Agreement, dated or effective as of 6/20/2017 |
| Conformer Products, Inc. | Attn: General Counsel | 44 :South Bayles Avenue, Suite 205 | | | Port Washington | NY | 11050 | | Master Purchase Agreement, dated or effective as of 07/10/2014 |
| Connections Education LLC | Attn: SVP, School Legal Affairs | 1001 Fleet St. | 5th Floor | | Baltimore | MD | 21202 | | Agreement Terms and Conditions of Sale, dated or effective as of 1/1/2014 |
| Connections Education LLC | Attn: SVP, School Legal Affairs | 1001 Fleet St. | 5th Floor | | Baltimore | MD | 21202 | | Agreement Terms and Conditions of Sale, dated or effective as of 2/1/2015 |
| Connections Education LLC | Attn: General Counsel | 1001 Fleet St, 5th Floor | | | Baltimore | MD | 21202 | | Agreement, Terms and Conditions of Sale, dated or effective as of 02/01/2015 |
| Connections Education LLC | Attn: General Counsel | 10960 Grantchester Way | | | Columbia | MD | 21044 | | Data Privacy Agreement Addendum to Agreement, dated or effective as of 2/1/2015 |
| Conros Corporation | Attn: General Counsel | 41 Lesmill Road | | | North York | ON | M3B 2T3 | Canada | Bill of Sale, dated or effective as of 05/19/2011 |
| Conros Corporation | Attn: General Counsel | 41 Lesmill Rd | | | North York | ON | M3B 2T3 | Canada | Bill of Sale, dated or effective as of 5/19/2011 |
| Conros Corporation | Attn: General Counsel | 41 Lesmill Road | | | North York | ON | M3B 2T3 | Canada | Mutual Release and Termination Agreement, dated or effective as of 05/19/2011 |
| Consolidated Edison Solutions, Inc. | Attn: General Counsel | 100 Summit Lake Drive | Suite 410 | | Valhalla | NY | 10595 | | Electricity Sales Agreement or effective as of 01/2017 |
| Consolidated Edison Solutions, Inc. | Attn: General Counsel | 100 Summit Lake Drive | Suite 410 | | Valhalla | NY | 10595 | | Electricity Sales Agreement dated or effective as of 06/2017 |
| Consolidated Edison Solutions, Inc. | Attn: General Counsel | 100 Summit Lake Drive | Suite 410 | | Valhalla | NY | 10595 | | Electricity Sales Agreement dated or effective as of 07/01/2017 |
| Consolidated Edison Solutions, Inc. | Attn: General Counsel | 100 Summit Lake Drive | Suite 410 | | Valhalla | NY | 10595 | | Electricity Sales Agreement dated or effective as of 08/2017 |
| Constance Day | 507 Wake Robin Drive | | | | Shelburne | VT | 05482 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Constellation NewEnergy, Inc. | Attn: Contracts Administration | 1221 Lamar Street | Suite 750 | | Houston | TX | 77010 | | Fixed Price Solutions Transaction Confirmation, dated or effective as of 11/16/2016 |
| Constellation NewEnergy, Inc. | Attn: Contracts Administration | 121 Lamar Street | Suite 750 | | Houston | TX | 77010 | | Fixed Price Solutions Transaction Confirmation, dated or effective as of 12/2/2015 |
| Constellation NewEnergy, Inc. | Attn: General Counsel | 1221 Lamar St | Suite 750 | | Houston | TX | 77010 | | Master Retail Electricity Supply Agreement |
| Constellation NewEnergy, Inc. | Attn: General Counsel | 1221 Lamar Street | Suite 750 | | Houston | TX | 77010 | | Master Retail Electricity Supply Agreement, dated or effective as of 11/16/2015 |
| Consumer Energy Company | Attn: General Counsel | One Energy Plaza | | | Jackson | MI | 49201-2357 | | Contract, dated or effective as of 03/13/2012 |
| Consumers Energy Company | Attn: General Counsel | One Energy Plaza | | | Jackson | MI | 49201 | | Blanket Letter Agreement, dated or effective as of 03/31/2012 |
| Consumers Energy Company | Attn: General Counsel | One Energy Plaza | | | Jackson | MI | 49201 | | Blanket Order Agreement, dated or effective as of 12/01/2016 |
| Continuum, a division of Intragrated Resources Holdings, Inc. | Attn: General Counsel | 135 Rennell Dr | | | Southport | CT | 06890-1450 | | Supplier Agreement, dated or effective as of 10/14/2016 |
| Contract Administrator | Global Strategic Sorucing - 4th Floor | R.R. Donnelley & Sons Company | 3075 Highland Parkway | | Downers Grove | IL | 60515-1261 | | Services Agreement, dated or effective as of 01/01/2010 |
| ConvaTec Inc. | Attn: John Orr, VP Global Sourcing | 200 Headquarters Park Drive | | | Skillman | NJ | 08558 | | Supply Agreement, dated or effective as of 01/01/2014 |
| Convercent Inc. | Attn: General Counsel | 929 Broadway Street | | | Denver | CO | 80203 | | Order Form for Case Manager and Hotline, dated or effective as of 06/12/2017 |
| Convercent, Inc. | Attn: Chuck Boyle, CFO | 929 Broadway | | | Denver | CO | 80203 | | Master Services Agreement, dated or effective as of 06/16/2017 |
| Coram/CVS Specialty Infusion Services | Attn: General Counsel | 555 17th St., Suite 1500 | | | Denver | CO | 80202 | | Non-Disclosure Agreement, dated or effective as of 08/11/2015 |
| Corporate Express Document & Print Management, Inc. | Attn: Strategic Sourcing | 4205 South 96th Street | | | Omaha | NE | 68127 | | Renewal Amendment to Strategic Supplier Agreement, dated or effective as of 9/1/2007 |
| Corporate Express Document & Print Management, Inc. | Attn: General Counsel | 4205 South 96th Street | | | Omaha | NE | 68127 | | Renewal Amendment to Strategic Supplier Agreement, dated or effective as of 07/27/2010 |
| Corporate Express Document & Print Management, Inc. | Attn: General Counsel | 4205 South 96th Street | | | Omaha | NE | 68127 | | Renewal Amendment to Strategic Supplier Agreement, dated or effective as of 09/01/2007 |
| corptax | Attn: General Counsel | 1751 Lake Cook Road | Suite 100 | | Deerfield | IL | 60015 | | License Agreement #K9559, dated or effective as of 01/01/2011 |
| Corptax, Inc. | Attn: General Counsel | 2100 E. Lake Cook Road, Suite 800 | | | Buffalo Grove | IL | 60089 | | Amendment Replacing Exhibit A to Software License Agreement, dated or effective as of 10/26/2017 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Courtney Knipp | 3692 Cayuga Street | | | | Interlaken | NY | 14847 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| CRABAR/GBF, Inc. | Ennis, Inc. | Attn: Michael D. Magill, Executive Vice President | 2441 Presidential Pkwy. | | Midlothian | TX | 76065 | | Asset Purchase Agreement, dated or effective as of 09/27/2013 |
| Crabar/GBF, Inc. | Ennis, Inc. | Attn: General Counsel | 2441 Presidential Parkway | | Midlothian | TX | 76065 | | Envelop Supply Agreement, dated or effective as of 09/27/2013 |
| Crabar/GBF, Inc. | Attn: General Counsel | d/b/a Printegra | 3401 Randol Mill Road | | Arlington | TX | 76011 | | Envelope Supply Agreement, dated or effective as of 09/27/2013 |
| CrossMark, Inc. | Attn: General Counsel | 5100 Legacy Drive | | | Plano | TX | 75024 | | Vendor Mutual Non-Disclosure Agreement, dated or effective as of 08/01/2013 |
| CT Corporation System | Attn: General Counsel | 111 8th Avenue | 13th Floor | | New York | NY | 10011 | | Pricing Offer for Services, dated or effective as of 12/6/2017 |
| CT General Assembly, Office of Legislative Management | Attn: Financial Administrator | 300 Capitol Avenue | Room 5100 Legislative Office Building | | Hartford | CT | 06106 | | Contract for Composition and HTML Versions of Statutes and Supplements, dated or effective as of 07/18/2016 |
| CT General Assembly, Office of Legislative Management | Attn: General Counsel | 300 Capitol Avenue | Room 5100 Legislative Office Building | | Hartford | CT | 06106 | | Scope of Work for Composition and HTML Versions of Statutes and Supplements, dated or effective as of 07/18/2016 |
| CTP Innovations LLC | Attn: General Counsel | c/o Media Innovation LLC | 716 Adams Street, #H | | Carmel | IN | 46032 | | Confidential Settlement Agreement, dated or effective as of 03/02/2017 |
| Curtis 1000, Inc. | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | | Master Supply Agreement, dated or effective as of 07/15/2016 |
| Cushman & Wakefield of Connecticut, Inc. | Attn: James C. Fagan, Managing Principal | 107 Elm Street, 8th floor | | | Stamford | CT | 06902 | | Representation Agreement, dated or effective as of 07/18/2017 |
| Cushman & Wakefield of Connecticut, Inc. | Attn: James C. Fagan, Managing Principal | 107 Elm Street, 8th floor | | | Stamford | CT | 06902 | | Representation Agreement, dated or effective as of 07/18/2017 |
| CVS Pharmacy, Inc | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Agreement, dated or effective as of 07/01/2014 |
| CVS Pharmacy, Inc | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Statement of Work, dated or effective as of 01/15/15/2015 |
| CVS Pharmacy, Inc | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Master Purchase and Service Agreement, dated or effective as of 06/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment 1 to Master Purchase and Service Agreement, dated or effective as of 12/01/2015 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Statement of Work Between CVS Pharmacy, Inc And Vendor Name, dated or effective as of 05/01/2017 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Statement of Work Between CVS Pharmacy, Inc. And Cenveo Corporation, dated or effective as of 01/15/2016 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Statement of Work Between CVS Pharmacy, Inc. And Cenveo Corporation, dated or effective as of 07/01/2016 |
| CVS Pharmacy, Inc. | Attn: General Counsel | | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Statement of Work Between CVS Pharmacy, Inc. And Civeo Corporation, dated or effective as of 07/18/2016 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Statement of Work, dated or effective as of 01/16/2016 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Statement of Work, dated or effective as of 05/01/2017 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 1 to Statement of Work, dated or effective as of 09/01/2016 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 2 to Agreement, dated or effective as of 06/01/2013 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 2 to Prescription Label Statement of Work Between CVS Pharmacy, Inc. And Cenveo Corporation, dated or effective as of 01/01/2017 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 2 to Prescription Label Statement of Work, dated or effective as of 01/01/2017 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 2 to Statement of Work Between CVS Pharmacy, Inc. and Cenveo Corporation, dated or effective as of 01/01/2017 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Amendment No. 2 to Statement of Work, dated or effective as of 01/01/2017 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Business Associate Agreement, dated or effective as of 09/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Business Associate Agreement, dated or effective as of 12/01/2015 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Change Order Form, dated or effective as of 09/14/2015 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Change Order No. 1, dated or effective as of 09/14/2015 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Exhibit C Medicare Addendum, dated or effective as of 01/25/2016 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Master Purchase and Service Agreement Between CVS Pharmacy, Inc. And Cenveo Corporation, dated or effective as of 07/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel/VP Corporate Law | One CVS Drive | | | Woonsocket | RI | 02895 | | Master Purchase and Service Agreement, dated or effective as of 07/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Purchase Agreement Between CVS Pharmacy, Inc. And Cenveo Corporation, dated or effective as of 06/01/2012 |
| CVS Pharmacy, Inc. | Attn: Anna Umberto, Vice President, Strategic Procurement | One CVS Drive | | | Woonsocket | RI | 02895 | | Purchase Agreement, dated or effective as of 06/01/2012 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Schedule 1 Change Order Form, dated or effective as of 09/14/2015 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work - Ad Hoc Print Production Services, dated or effective as of 05/01/2016 |
| CVS pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement Of work Prescription Label DC purchases, dated or effective as of 10/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work Store Supply DC Purchases, dated or effective as of 07/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work, dated or effective as of 10/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work, dated or effective as of 10/1/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work: Ad Hoc Print Production Services, dated or effective as of 05/01/2016 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work: Photo Envelope, dated or effective as of 02/01/2017 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work: Silverscript Medicare Part D Print & Fulfillment, dated or effective as of 07/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work: Store Supply DC Purchases, dated or effective as of 10/01/2014 |
| CVS Pharmacy, Inc. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work: Vinyl Label Print Shop Purchases, dated or effective as of 10/01/2014 |
| CVS Pharmacy, Inc., on its own behalf and on behalf of its subsidiaries and affiliates, including Caremark Rx, L.L.C. | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Statement of Work Vinyl Label Print Shop Purchases, dated or effective as of 10/01/2014 |
| Dana Fleetman | 1617 Northdale Rd. | | | | Dayton | OH | 45432 | | Independent Contractor Agreement, dated or effective as of 2/15/2018 |
| Dana Leon | 300 Manville Road | Apt C23 | | | Pleasantville | NY | 10570 | | Independent Contractor Agreement, dated or effective as of 01/30/2018 |
| Daneels USA | Attn: General Counsel | 13681 Newport Ave, Ste 8-386 | | | Tustin | CA | 92780 | | Vendor Terms and Conditions, dated or effective as of 11/25/2016 |
| Daneels USA Corporation | Attn: General Counsel | 13681 Newport Ave | Ste 8-386 | | Tustin | CA | 92780 | | Vendor Terms and Conditions dated or effective as of 11/25/2016 |
| Daneels USA. | 13681 Newport Avenue | Suite 8-386 | | | Tustin | CA | 92780 | | Confidentiality Agreement dated or effective as of 07/13/2016 |
| Daniel A. Clem | 22 Woodland Street | | | | Sharon | MA | 02067 | | Independent Contractor Agreement, dated or effective as of 1/27/2018 |
| Danny Owens | Attn: General Counsel | One CVS Drive | | | Woonsocket | RI | 02895 | | Independent Contractor Agreement, dated or effective as of 11/19/2013 |
| Data Sales Co. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Master Equipment Lease, dated or effective as of 11/20/2015 |
| Data Sales Co. Inc. | Attn: General Counsel | 3450 West Burnsville Parkway | | | Burnsville | MN | 55337 | | Acceptance Certificate and Interim Schedule 1, dated or effective as of 11/20/2015 |
| Data Sales Co., Inc. | Attn: General Counsel | 3450 West Burnsville Parkway | | | Burnsville | MN | 55337 | | Landlord's Agreement, dated or effective as of 12/17/2015 |
| Data Sales Co., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Certificate of Delivery and Acceptance, dated or effective as of 11/20/2015 |
| Data Sales Co., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Equipment Schedule #1 to Master Equipment Lease #14-10475 dated 11/20/2015 between Data Sales Co, Inc. and Cenveo Corporation |
| Data Sales Co., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Equipment Schedule #1 to Master Equipment Lease #14-10475 dated 11/20/2015 between Data Sales Co, Inc. and Cenveo Corporation, dated or effective as of 11/20/2015 |
| Data Sales Co., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Equipment Schedule #3 to Master Equipment Lease #14-10475 dated 11/20/2015 between Data Sales Co, Inc & Cenveo Corporation |
| Data Sales Co., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Equipment Schedule #3 to Master Equipment Lease #14-10475 dated 11/20/2015 between Data Sales Co, Inc & Cenveo Corporation dated or effective as of 11/20/2015 |
| Data Sales Co., Inc. | Attn: General Counsel | 3450 West Burnsville Parkway | | | Burnsville | MN | 55337 | | Equipment Schedule No. 1, No. 2 and No. 3, dated or effective as of 11/20/2015 |
| Data Sales Co., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Equipment Schedule No. 2 to Master Equipment Lease, dated or effective as of 11/20/2015 |
| Data Sales Co., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Equipment Schedule No. 2 to Master Equipment Lease, dated or effective as of 42328 |
| Data Sales Co., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Master Equipment Lease, dated or effective as of 11/20/2015 |
| data.com | Attn: General Counsel | Two Waters Park Drive | Suite 250 | | San Mateo | CA | 94403 | | Clean Assessment Agreement, dated or effective as of 08/05/2014 |
| data.com | Attn: General Counsel | Two Waters Park Drive | Suite 250 | | San Mateo | CA | 94403 | | Clean Assessment Agreement, dated or effective as of 8/5/2014 |
| Date Sales., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Insurability Agreement, Equipment Schedule No. 1, dated or effective as of 12/8/2015 |
| Date Sales., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Insurability Agreement, Equipment Schedule No. 2, dated or effective as of 12/8/2015 |
| Date Sales., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Insurability Agreement, Equipment Schedule No. 3, dated or effective as of 12/8/2015 |
| Date Sales., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Minimum Casualty Value, dated or effective as of 12/8/2015 |
| Date Sales., Inc. | Attn: General Counsel | 15905 N. 81st Street | | | Scottsdale | AZ | 85260 | | Waiver Agreement, dated or effective as of 12/8/2015 |
| David Anderson | 2075 Brook Forrest Court | | | | Alpharetta | GA | 30022 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| David Baughan | P.O. BOX 306, STN. Ganges Salt Spring Island | | | | Salt Spring Island | BC | V8K 2V9 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| David Chelton | 1887 Beacon Street | | | | Brookline | MA | 02445 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| David Coen | 22 Thomas St. | | | | Jamaica Plain | MA | 02130 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| David E. Anderson | 321 Jackson St | | | | Seymour | IN | 47274 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| David J. Daniels | 169 Greenwood Ave. | Apt. G6 | | | Jenkintown | PA | 19646 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| David L. Hester d/b/a Utopia Business Products | Attn: General Counsel | 3703 Rustling Oaks | | | San Antonio | TX | 78259 | | Agreement for Commission-Based Independent Contractor Services, dated or effective as of 3/26/2008 |
| David Mackay | 5201 South Dayton Place | | | | Kennewick | WA | 99337 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| David Niese | 588 Upper Conway Circle | | | | Cehsterfield | MO | 63017 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Dawn Hunter | 552 Carlaw Ave | | | | Toronto | ON | M4K 3J7 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Debora Jo Anderson | 941 Meadow View Dr, | | | | Gardnerville | NV | 89460 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Deborah Gronich Tate | 2308 Village Way Dr. | | | | Austin | TX | 78745 | | Independent Contractor Agreement, dated or effective as of 01/31/18 |
| Deborah O'Brien | 47 Richards Avenue | | | | Sharon | MA | 02067 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Deborah R. Ferraro | 274 Old Hopewell Rd | | | | Wappingers Falls | NY | 12590 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Debra Ann DeMars | Attn: General Counsel | 700 Sunset Court | | | Shoreview | MN | 55126 | | Independent Contractor Agreement, dated or effective as of 10/31/2016 |
| Deli Management, Inc. | Attn: General Counsel | 2400 Broadway | | | Beaumont | TX | 77702 | | Non-Disclosure Agreement, dated or effective as of 03/07/2016 |
| Delta Dental of Washington | Attn: General Counsel | 9706 4th Ave., NE | | | Seattle | WA | 98115 | | Business Associate Agreement: Health Insurance Portability and Accountability Act, dated or effective as of 04/15/2016 |
| Delta Environmental Consultants, Inc. | Attn: General Counsel | 5910 Rice Creek Parkway, Suite 100 | | | Shoreview | MN | 55126 | | Amendment One to Continuing Services Agreement dated or effective as of 5/9/2006 |
| Delta Environmental Consultants, Inc. | Attn: General Counsel | 5910 Rice Creek Parkway | Suite 100 | | Shoreview | MN | 55126 | | Amendment One to Continuing Services Agreement, dated or effective as of 5/15/2006 |
| Delta Environmental Consultants, Inc. | Attn: General Counsel | 5910 Rice Creek Parkway, Suite 100 | | | Shoreview | MN | 55126 | | Amendment One to the Continuing Services Agreement, dated as of 5/15/2006 |
| Delta Environmental Consultants, Inc. | Attn: General Counsel | 5910 Rice Creek Parkway, Suite 100 | | | Shoreview | MN | 55126 | | Amendment One to the Continuing Services Agreement, dated or effective as of 5/9/2006 |
| Delta Environmental Consultants, Inc. | Attn: General Counsel | 5910 Rice Creek Parkway, Suite 100 | | | Shoreview | MN | 55126 | | Continuing Services Agreement, dated or effective as of 08/31/2004 |
| Delta Environmental Consultants, Inc. | Attn: General Counsel | 5910 Rice Creek Parkway, Suite 100 | | | Shoreview | MN | 55126 | | Continuing Services Agreement, dated or effective as of 8/31/2004 |
| Deluxe Enterprise Operations, LLC | Attn: General Counsel | 3680 Victoria Street North | | | Shoreview | MN | 55126 | | Supply Agreement, dated or effective as of 06/30/2018 |
| Deluxe Enterprise Operations, LLC | Attn: General Counsel | 3680 Victoria Street North | | | Shoreview | MN | 55126 | | Supply Agreement, dated or effective as of 07/01/2015 |
| Denise Foster | Fostered Creativity, LLC | 29365 Dover Avenue | | | Warren | MI | 48088 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Denise Welk | 1220 Christensen Road | | | | York | PA | 17402 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Department of Enterprise Services | Attn: General Counsel | PO Box 798 | | | Turnwater | WA | 98507-0798 | | Contract No. K2978 Between The State of Washington Department of Enterprise Services and Cenveo Corporation, dated or effective as of 10/20/2014 |
| Department of Homeland Security | Attn: General Counsel | 1500 Jefferson Building | 1500 Jefferson Street SE | | Olympia | WA | 98501 | | The E-Verify Memorandum of Understanding, dated or effective as of 02/15/2017 |
| Department of Motor Vehicles | Contract Services Section | Attn: Kevin Childers | 2415 First Avenue | MS E112 | Sacramento | CA | 95818 | | State of California Standard Agreement, dated or effective as of 07/15/2015 |
| Department of Motor Vehicles | Contract Services Section | Attn: Kevin Childers | 2415 First Avenue | MS E112 | Sacramento | CA | 95818 | | State of California Standard Agreement, dated or effective as of 08/11/2015 |
| Department of Pesticide Regulation | Attn: General Counsel | 1001 I Street | PO Box 4015 | | Sacramento | CA | 95812 | | Settlement Agreement, dated or effective as of 12/29/2011 |
| Deutsche Leasing USA, Inc. | Attn: General Counsel | 190 S. LaSalle Street | Suite 2150 | | Chicago | IL | 60603 | | Lease Agreement, dated or effective as of 12/5/2012 |
| Deutsche Leasing USA, Inc. | Attn: General Counsel | 190 S. Lasalle Street Suite 2150 | | | Chicago | IL | 60603 | | Lease Schedule No. 1, dated or effective as of 12/05/2012 |
| Deutsche Leasing USA, Inc. | Attn: General Counsel | 190 S. Lasalle Street Suite 2150 | | | Chicago | IL | 60603 | | Lease Schedule, dated or effective as of 12/05/2012 |
| Deutsche Leasing USA, Inc. | Attn: General Counsel | 190 South LaSalle Street | Suite 2150 | | Chicago | IL | 60603 | | Letter Summarizing Equipment Lease Agreement, dated or effective as of 11/21/2012 |
| Deutsche Leasing USA, Inc. | Attn: General Counsel | 190 South LaSalle Street | Ste. 2150 | | Chicago | IL | 60603 | | Master Lease Agreement, dated or effective as of 12/5/2012 |
| DFS Services LLC | Attn: General Counsel | 2500 Lake Cook Road | | | Deerfield | IL | 60015 | | Amended Exhibit A to Agreement for Supply of Envelopes for Direct Mail Campaigns, dated or effective as of 01/01/2010 |
| DG3 North America, Inc. | Attn: General Counsel | 100 Burma Road | | | Jersey City | NJ | 07305 | | Master Supplier Agreement, dated or effective as of 10/20/2011 |
| DG3 North American Inc. | Attn: General Counsel | 100 Burma Road | | | Jersey City | NJ | 07305 | | Master Supplier Agreement, dated or effective as of 10/20/2011 |
| DGI Services LLC | Attn: General Counsel | 100 Berkeley Drive | | | Swedesboro | NJ | 08085-9710 | | Promissory Note dated or effective as of 01/01/2018 |
| Diana Witt | 247 North Forest Ave. | | | | Marietta | GA | 30060 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Diana Zeiger | 14206 Burbage Circle | | | | Cary | NC | 27519 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Diane Whitworth | 7017 Via Valverde | | | | San Jose | CA | 95135 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Dianne Hosmer | 56 Acorn Circle | Apt 201 | | | Towson | MD | 21286 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Digimarc Corporation | Attn: General Counsel | 405 SW Gemini Drive | | | Beaverton | OR | 97008 | | Termination Letter, dated or effective as of 09/04/2014 |
| Digital to Print, Inc. | Attn: General Counsel | 230 Park Avenue | Suite 1000 | | New York | NY | 10169-1009 | | Brokerage Agreement, dated or effective as of 10/09/2013 |
| Digital to Print, Inc. | Attn: General Counsel | 230 Park Avenue, Suite 1000 | | | New York | NY | 10169-1009 | | Brokerage Agreement, dated or effective as of 10/9/2013 |
| Direct Energy Business, LLC | Attn: General Counsel | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | | Electricity Transaction Confirmation - Maryland Fixed Al 100% MAC, dated or effective as of 07/01/2017 |
| Direct Energy Business, LLC | Attn: General Counsel | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | | Electricity Transaction Confirmation, dated or effective as of 11/16/2017 |
| Direct Energy Business, LLC; Direct Energy Business Marketing, LLC d/b/a Direct Energy Business | Attn: General Counsel | PO Box 643249 | | | Pittsburgh | PA | 15264 | | Electricity Master Agreement dated or effective as of 06/13/2016 |
| Direct Print Communications, Inc. | Attn: General Counsel | 201 E. Sandpoint | Suite 400 | | Santa Ana | CA | 92707 | | Program Printing Agreement Term Sheet, dated or effective as of 4/6/2006 |
| Discover Financial Services LLC | Attn: General Counsel | 2500 Lake Cook Road | | | Riverwoods | IL | 60015 | | Production Services Agreement: Commercial Print, Envelopes, Labels, Plastics or Point of Purchase, dated or effective as of 5/1/2006 |
| Discover Products Inc. | Attn: Senior Vice President, Brand & Acquisition | 2500 Lake Cook Road | | | Riverwoods | IL | 60015 | | Amendment - Production Services Agreement, dated or effective as of 12/11/2015 |
| Discover Products Inc. | 4957 Steeplechase Lane | | | | Richfield | WI | 53076 | | Amendment to the Production Services Agreement (pricing Aug 1016), dated or effective as of 08/01/2016 |
| Disney Credit Card Services, Inc. | Attn: General Counsel | 500 Buena Vista St | | | Burbank | CA | 91521 | | Print Services Agreement, dated or effective as of 10/01/2011 |
| Disney Credit Card Services, Inc. | Attn: General Counsel | 500 Buena Vista St | | | Burbank | CA | 91521 | | Print Services Agreement, dated or effective as of 10/11/2016 |
| Disney Worldwide Services, Inc. | Attn: General Counsel | 3030 Maingate Lane | | | Kissimmee | FL | 34747 | | Disney Nondisclosure Agreement, dated or effective as of 01/11/2016 |
| Disney Worldwide Services, Inc. | Attn: General Counsel | 3030 Maingate Lane | | | Kissimmee | FL | 34747 | | Memorandum of Understanding |
| Disney Worldwide Services, Inc. | Attn: General Counsel | 3030 Maingate Lane | | | Kissimmee | FL | 34747 | | Memorandum of Understanding, dated or effective as of 5/27/2017 |
| DK Incorporated | Attn: General Counsel | 614 Lunt Avenue | | | Schaumburg | IL | 60193 | | Scope of Work, dated or effective as of 06/25/2007 |
| Domenico Tavella | 4010 Lea Drive | | | | Cheswick | PA | 15024 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Dominion Retail, Inc. | Attn: General Counsel | 120 Tredegar Street | 2nd Floor | | Richmond | VA | 23219 | | Base Contract for Sale and Purchase of Natural Gas, dated as of 1/22/2016 |
| Dominion Retail, Inc. | Attn: General Counsel | 120 Tredegar Street | | | Richmond | VA | 23219 | | Transaction Confirmation dated or effective as of 02/01/2016 |
| Domo, Inc. | Attn: General Counsel | 772 East Utah Valley Drive | | | American Fork | UT | 84003 | | Non-Disclosure Agreement dated or effective as of 09/11/2014 |
| Domo, Inc. | Attn: Finance Department | 722 E. Utah Valley Parkway | | | American Fork | UT | 84003 | | Service Order Amendment #1 dated or effective as of 02/01/2015 |
| Domo, Inc. | Attn: General Counsel | 772 E. Utah Valley Parkway | | | American Fork | UT | 84003 | | Service Order Amendment #1 dated or effective as of 02/19/2015 |
| Domo, Inc. | Attn: Finance Department | 772 E. Utah valley Parkway | | | American Fork | UT | 84003 | | Service Order, dated or effective as of 01/30/2015 |
| Donna Frassetto | 10 Linda Ln | | | | Bethel | CT | 06801 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Dorothy Oddo | 781 Bermuda Road | | | | West Babylon | NY | 11704 | | Independent Contractor Agreement, dated or effective as of 12/18/2017 |
| Dr. Reddy's Laboratories Inc. | Attn: General Counsel | 107 College Rd. E | Ste 100 | | Princeton | NJ | 08541 | | Fifth Amendment to Master Services Agreement, dated or effective as of 1/1/2017 |
| Dr. Reddy's Laboratories Inc. | Attn: General Counsel | 107 College Rd. E | Ste 100 | | Princeton | NJ | 08541 | | Third Amendment to Master Services Agreement, dated or effective as of 3/31/2013 |
| Dr. Reddy's Laboratories Limited | Attn: General Counsel | Door No. 8-2-337 | Road No. 3 | | Hyderabad | Andhra Pradesh | 500034 | India | Fifth Amendment to Master Services Agreement, dated or effective as of 1/1/2017 |
| Dr. Reddy's Laboratories Limited | Attn: General Counsel | Door No. 8-2-337 | Road No. 3 | Banjara Hills Hyderabad | Hyderabad | Andhra Pradesh | 500034 | India | Third Amendment to Master Services Agreement, dated or effective as of 3/31/2013 |
| Dr. Reddy's Laboratories, Inc. | Attn: General Counsel | 107 College Rd. E | Ste 100 | | Princeton | NJ | 08541 | | Fifth Amendment to Master Services Agreement |
| Dr. Reddy's Laboratories, Inc. | Attn: General Counsel | 200 Somerset Corp Blvd | 7th Floor | | Bridgewater | NJ | 08807 | | Fifth Amendment to Master Services Agreement, dated or effective as of 10/10/2016 |
| Dr. Reddy's Laboratories, Inc. | Attn: General Counsel | 107 College Rd. E | Ste 100 | | Princeton | NJ | 08541 | | Fourth Amendment to Master Services Agreement dated or effective as of 1/1/2015 |
| Dr. Reddy's Laboratories, Inc. | Attn: General Counsel | 200 Somerset Corp Blvd | 7th Floor | | Bridgewater | NJ | 08807 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/07/2014 |
| Dr. Reddy's Laboratories, Inc. | Attn: General Counsel | 200 Somerset Corp Blvd | 7th Floor | | Bridgewater | NJ | 08807 | | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Dr. Reddy's Laboratories, Ltd | Attn: General Counsel | Door No. 8-2-337 Road No. 3 | Banjara Hills | | Hyderabad | Andhra Pradesh | | India | Fifth Amendment to Master Services Agreement, dated or effective as of 10/10/2016 |
| Dr. Reddy's Laboratories, Ltd | Attn: General Counsel | Door No 8-2-337 | Road No 3 | Banjara Hills Hyderabad | Andhra Pradesh | | 500034 | | Fifth Amendment to Master Services Agreement, dated or effective as of 1/1/2017 |
| Dr. Reddy's Laboratories, Ltd | Attn: General Counsel | Door No. 8-2-337 Road No. 3 | Banjara Hills | | Hyderabad | Andhra Pradesh | | India | Fourth Amendment to Master Services Agreement, dated or effective as of 10/07/2014 |
| Dr. Reddy's Laboratories, Ltd | Attn: General Counsel | Door No. 8-2-337 Road No. 3 | Banjara Hills | | Hyderabad | Andhra Pradesh | | India | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Dr. Reddy's Laboratories, Ltd. | Attn: General Counsel | Door No. 8-2-337 | Road No. 3 | Banjara Hills Hyderabad | Hyderabad | Andhra Pradesh | 500034 | India | Fifth Amendment to Master Services Agreement |
| DST Output | Attn: Senior Vice President, Operations | 5220 Robert J. Mathews Parkway | | | El Dorado Hills | CA | 95739-4561 | | Master Agreement For Envelope Production, dated or effective as of 01/1/2007 |
| DST Output LLC | Attn: General Counsel | 5220 Robert J. Mathews Parkway | | | El Dorado Hills | CA | 95762 | | Master Agreement for Envelope Production, dated or effective as of 01/01/2007 |
| DST Output West LLC | Attn: General Counsel | 5220 Robert J Mathews Pkwy | | | El Dorado Hills | CA | 95762 | | Letter re: Lower Costs, dated or effective as of 07/16/2010 |
| DST Output, LLC | Attn: General Counsel | 5220 Robert J. Mathews Parkway | | | El Dorado Hills | CA | 95762-5712 | | Amendment of Modification to This Master Agreement for Envelope Production, dated or effective as of 03/01/2010 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| DST Output, LLC | Attn: Senior Vice President, Operations | 5220 Robert J. Mathews Parkway | | | El Dorado Hills | CA | 95762-5712 | | Master Agreement for Envelope Production, dated or effective as of 01/01/2011 |
| Dynegy Energy Services East, LLC | Attn: General Counsel | 312 Walnut Street | Ste 1500 | | Cincinnati | OH | 45202 | | Electric Service Agreement dated or effective as of 01/2018 |
| E & J Gallo Winery | Attn: General Counsel | 600 Yosemite Boulevard | | | Modesto | CA | 95354 | | Nondisclosure Agreement, dated or effective as of 03/01/2012 |
| E. & J. Gallo Winery | Attn: General Counsel | 600 Yosemite Blvd. | | | Modesto | CA | 95354 | | E. & J. Gallo Winery Nondisclosure Agreement dated or effective as of 03/01/2012 |
| E.I. du Pont de Nemours an Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales Agreement, dated or effective as of 1/1/2015 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Cyrel™ "Fast As You Need It" Sales Agreement, dated or effective as of 01/01/2015 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | DuPont Protection Technologies | Chestnut Run Plaza, Bldg 728 | 974 Centre Road | Wilmington | DE | 19805 | | Promotional Fund Agreement, dated or effective as of 04/01/2012 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales Agreement, dated or effective as of 01/01/2015 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales and Rebate Agreement, dated or effective as of 01/01/2011 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales Agreement, dated or effective as of 09/08/2015 |
| E.I. du Pont de Nemours and Company | DuPont Legal, Trademarks and Copyright Group | Attn: Giselle Ruiz-Arthur, Corporate Trademark Counsel | 1007 Market Street, D-2014 | | Wilmington | DE | 19899 | | Trademark License Agreement for Authorized Converters, dated or effective as of 01/01/2012 |
| E.I. Dupont de Nemours and Company | Dupont Legal, Trademarks and Copyright Group | Attn: Giselle Ruiz-Arthur, Corporate Trademark Counsel | 1007 Market Street | D-2014 | Wilmington | DE | 19898 | | Trademark License Agreement for Authorized Converters, dated or effective as of 01/01/2014 |
| Eastern Service CNC | | 225 North Humphreys Blvd. | Room 1089 | | Memphis | TN | 20260-4131 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 12/01/2006 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Agreement Amendment No. 1, dated or effective as of 03/01/2010 |
| Eastman Kodak Company | Young Conaway Stargatt & Taylor, LLP | Attn: Sean T. Greecher | Rockefeller Center | 1270 Avenue of the Americas, Suite 2210 | New York | NY | 10020 | | Agreement Amendment No. 2, dated or effective as of 1/1/2011 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Agreement Amendment No. 2, dated or effective as of 3/1/2007 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Agreement Amendment No. 3, dated or effective as of 07/17/2013 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Agreement Amendment No. 4, dated or effective as of 06/01/2015 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Agreement No. 1, dated or effective as of 03/01/2010 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Agreement, dated or effective as of 10/07/2011 |
| Eastman Kodak Company | Attn: General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | | Agreement, dated or effective as of 3/1/2007 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Confidential Disclosure Agreement dated or effective as of 01/02/2013 |
| Eastman Kodak Company | Attn: General Counsel | 343 Street | | | Rochester | NY | 14650 | | Confidential Disclosure Agreement dated or effective as of 01/09/2013 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Confidential Disclosure Agreement, dated or effective as of 01/09/2012 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Confidential Disclosure Agreement, dated or effective as of 01/12/2013 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Equipment Rental Agreement, dated or effective as of 09/05/2017 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Equipment Rental Agreement, dated or effective as of 9/5/2017 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Letter of Intent for Plate Materials to Cenveo, dated or effective as of 03/01/2017 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Letter of Intent, dated or effective as of 06/01/2017 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Master Service Agreement, dated or effective as of 06/01/2017 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Mater Service Agreement, dated or effective as of 06/01/2017 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Set-Off Agreement, dated or effective as of 10/03/2011 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Supply Agreement |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Supply Agreement, dated or effective as of 06/01/2017 |
| ecoEnvelopes | Attn: General Counsel | 607 DAYTON AVENUE | | | SAINT PAUL | MN | 55102-1711 | | First Amendment to Intellectual Property License Agreement, dated or effective as of 02/06/2012 |
| ecoEnvelopes, LLC | Attn: General Counsel | 607 Dayton Ave | | | Saint Paul | MN | 55102-1711 | | First Amendment to Intellectual Property License Agreement, dated or effective as of 02/06/2012 |
| ecoEnvelopes, LLC | Attn: Chief Executive Officer | 17800 George Moran Drive | | | Minneapolis | MN | 55347 | | Intellectual Property License Agreement, dated or effective as of 12/17/2010 |
| ecoEnvelopes, LLC | Attn: Chief Executive Officer | 17800 George Moran Drive | | | Minneapolis | MN | 55347 | | Intellectual Property License Agreement, dated or effective as of 12/17/2012 |
| ecoEnvelopes, LLC | Attn: General Counsel | 212 3rd Ave. North, Suite 354 | | | Minneapolis | MN | 55401 | | Non-Disclosure Agreement, dated or effective as of 11/11/2009 |
| eCommerce Industries, Inc. | Attn: General Counsel | 4400 Alliance Gateway Freeway | Suite 154 | | Ft. Worth | TX | 76177 | | Master Services Agreement dated or effective as of 06/30/2013 |
| eCommerce Industries, Inc. | Attn: General Counsel | 4400 Alliance Gtaeway Freeway | Suite 154 | | Ft. Worth | TX | 76177 | | Mutual Nondisclosure Agreement, dated or effective as of 10/21/2011 |
| Ecommerce Industries, Inc. | 4400 Alliance Gtaeway Freeway | Suite 154 | | | Ft. Worth | TX | 76177 | | Mutual Nondisclosure Agreemnt dated or effective as of 10/21/2011 |
| Ecommerce Industries, Inc. | | 4400 Alliance Gateway Freeway, Suite 154, | | | Ft. Worth | TX | 76177 | | Mutual Nondisclosure Agreement, dated or effective as of 07/21/2011 |
| eCommerce Industries, Inc. | Attn: General Counsel | 4400 Alliance Gateway Freeway | Suite 154 | | Fort Worth | TX | 76177 | | Order Form pursuant to the PSN Access and Use Agreement, dated or effective as of 06/30/2013 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| eCommerce Industries, Inc. | Attn: General Counsel | 4400 Alliance Gateway Freeway | Suite 154 | | Ft. Worth | TX | 76177 | | PSN Access and Use Agreement dated or effective as of 06/30/2013 |
| eCommerce Industries, Inc. | Attn: General Counsel | 4400 Alliance Gateway Freeway | Suite 154 | | Ft. Worth | TX | 76177 | | Statement of Work #1, dated or effective as of 06/30/2013 |
| Edgewater Technology-Ranzal, Inc. | Attn: General Counsel | 108 Corporate Park Drive | Suite 105 | | White Plains | NY | 10604 | | Non-Disclosure Agreement dated or effective of 10/8/2014 |
| Edison Material Supply LLC | Attn: General Counsel | 8631 Rush Street | G04, 2nd Floor | SCM-Reception Desk | Rosemead | CA | 91770 | | Master Materials Agreement, dated or effective as of 04/01/2011 |
| Edwin Durbin Bookworks Ltd. | | 11 Marwood Road | | | Toronto | ON | M6B 3G1 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Eileen M. Murry | 757 Kent Hill Road | | | | East Calais | VT | 05650 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Elizabeth (Libby) Ballengee | 22 Centre St. | | | | Dayton | OH | 45403 | | Independent Contractor Agreement, dated or effective as of 2/22/2018 |
| Elizabeth C. Rosato | | | | | | | | | Independent Contractor Agreement, dated or effective as of 1/17/2018 |
| Elizabeth Mooney | 625 Clinton Ave | | | | Haddonfield | NJ | 08033 | | Independent Contractor Agreement, dated or effective as of 12/4/17 |
| Ellen Clark | 34365 N Eastings Way | | | | Gurnee | IL | 60031 | | Independent Contractor Agreement, dated or effective as of 12/20/2017 |
| Ellen L. Credille | | | | | | | | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| e-LYNXX Corporation d/b/a Government Print Management | Attn: General Counsel | 1051 Sheffler Drive | | | Chambersburg | PA | 17201 | | First Amendment to Sales Program Agreement, dated or effective as of 05/04/2011 |
| e-LYNXX Corporation d/b/a Government Print Management | Attn: General Counsel | 1051 Sheffler Drive | | | Chambersburg | PA | 17201 | | Sales Program Agreement, dated or effective as of 06/01/2010 |
| e-LYNXX Corporation dba Government Print Management | Attn: General Counsel | 1051 Sheffler Drive | | | Chambersburg | PA | 17021 | | Second Amendment To Sales Program Agreement dated or effective as of 09/26/2011 |
| e-Lynxx Corporation dba Government Printing Management | Attn: General Counsel | 1051 Sheffler Drive | | | Chambersburg | PA | 17201 | | First Amendment To Sales Program Agreement dated or effective as of 06/09/2010 |
| e-LynxxCorporation dba Government Printing Management | Attn: General Counsel | 1051 Sheffler Drive | | | Chambersburg | PA | 17201 | | Sales Program Agreement dated or effective as of 06/01/2010 |
| Energy Curtailment Specialists, Inc. | Attn: General Counsel | 875 5th Ave | | | New York | NY | 10065 | | Enrollment in ESC PowerPay NY Program, dated or effective as of 7/7/2014 |
| Energy Curtainment Specialists, Inc. | Attn: General Counsel | 875 5th Ave | | | New York | NY | 10065 | | Enrollment in ESC PowerPay NY Program, dated or effective as of 7/7/2014 |
| Energy Green Technologies | Attn: General Counsel | 7239 Sleepy Hollow Dr. | | | West Bend | WI | 53090 | | Independent Contractor Agreement, dated or effective as of 03/16/2015 |
| Energy Green Technologies | Attn: General Counsel | 7239 Sleepy Hollow Dr. | | | West Bend | WI | 53090 | | Independent Contractor Agreement, dated or effective as of 04/20/2015 |
| Energy Management Solutions | 7935 Stone Creek Drive | Suite 140 | | | Chanhassen | MN | 55317 | | Energy Management Agreement, dated or effective as of 03/27/2009 |
| Energy Management Solutions, Inc. | 7935 Stone Creek Drive | Suite 140 | | | Chanhassen | MN | 55317 | | Energy Management Agreement, dated or effective as of 03/27/2009 |
| Energy Management Solutions, Inc. | Attn: Gary A. Swanson | 7935 Stone Creek Drive | Suite 140 | | Chanhassen | MN | 55317 | | Energy Management Agreement, dated or effective as of 04/06/2009 |
| EnerNOC | Attn: General Counsel | One Marina Park Drive, Suite 400 | | | Boston | MA | 02210 | | Amended and Restated Energy Management Agreement, dated or effective as of 06/01/2014 |
| EnerNoc | Attn: General Counsel | 75 Federal Street, Suite 300 | | | Boston | MA | 02110 | | Amendment No. 1 to PJM Services Agreement dated or effective as of 06/26/2009 |
| EnerNoc, Inc. | One Marina Park Drive, Suite 400 | | | | Boston | MA | 02210 | | Amended and Restated Energy Management Agreement, dated or effective as of 06/01/2014 |
| EnerNoc, Inc. | Attn: General Counsel | 100 Federal Street, Suite 1100 | | | Boston | MA | 02110 | | Amendment No 2 to PJM Services Agreement, dated or effective as of 06/01/2012 |
| EnerNOC, Inc. | Attn: General Counsel | 75 Federal Street | Suite 300 | | Boston | MA | 02110 | | Amendment No. 1 to PJM Services Agreement, dated or effective as of 01/26/2009 |
| EnerNOC, Inc. | Attn: General Counsel | One Marina Park Drive, Suite 400 | | | Boston | MA | 02210 | | Amendment No. 1 to PJM Services Agreement, dated or effective as of 06/26/2009 |
| EnerNOC, Inc. | Attn: General Counsel | 100 Federal Street, Suite 1100 | | | Boston | MA | 02110 | | Amendment No. 2 to PJM Services Agreement, dated or effective as of 06/01/2012 |
| EnerNOC, Inc. | Attn: General Counsel | 500 Howard Street, Suite 400 | | | San Francisco | CA | 94105 | | Base Interruptible Program Sales and Services Agreement, dated or effective as of 06/30/2009 |
| EnerNOC, Inc. | Attn: Assistant General Counsel | 101 Federal Street, Suite 1100 | | | Boston | MA | 02110 | | Demand Response Sales and Services Agreement, dated or effective as of 05/25/2010 |
| EnerNOC, Inc. | Attn: Assistant General Counsel | 101 Federal Street | Suite 1100 | | Boston | MA | 02110 | | Demand Response Sales and Services Agreement, dated or effective as of 05/25/2010 |
| EnerNOC, Inc. | Attn: General Counsel | One Marina Park Drive, Suite 400 | | | Boston | MA | 02210 | | Demand Response Sales and Services Agreement, dated or effective as of 5/25/2010 |
| EnerNOC, Inc. | Attn: General Counsel | One Marina Park Drive, Suite 400 | | | Boston | MA | 62210 | | DemandSMART Solution Statement of Work dated or effective as of 06/01/2014 |
| EnerNOC, Inc. | Attn: General Counsel | One Marina Park Drive, Suite 400 | | | Boston | MA | 02210 | | ERCOT Demand Response Sales and Services Agreement, dated or effective as of 07/22/2009 |
| EnerNOC, Inc. | Attn: General Counsel | 14 Wall Street, Suite 6A | | | New York | NY | 10005 | | PJM Services Agreement, dated or effective as of 04/13/2009 |
| EnerNOC, Inc. | Attn: General Counsel | One Marina Park Drive, Suite 400 | | | Boston | MA | 02210 | | Statement of Work, dated or effective as of 6/1/2014 |
| EnerNOC, Inc. | Attn: General Counsel | One Marina Park Drive, Suite 400 | | | Boston | MA | 02210 | | Statement of Work dated or effective as of 06/01/2014 |
| Enthusiast Media Group, AN LLC | Attn: General Counsel | 1827 NE 44th | | | Portland | OR | 97221 | | Brokerage Agreement, dated or effective as of 01/01/2017 |
| Enthusiast Media Group, LLC | Attn: General Counsel | 1827 NE 44th | | | Portland | OR | 97221 | | Brokerage Agreement, dated or effective as of 01/01/2017 |
| Environmental Inks | Attn: General Counsel | PO Box 759273 | | | Baltimore | MD | 21275-9273 | | Supplier Material Declaration Certification, dated or effective as of 6/1/2011 |
| Eric Blomquist | 38030 Inidan Creek Drive | | | | Charlotte Hall | MD | 20622 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Eric Call | | | | | | | | | Confidentiality Agreement, dated or effective as of 9/6/2017 |
| Erica LeVasseur | | | | | | | | | Confidentiality Agreement, dated or effective as of 9/5/2017 |
| Essendant Management Services LLC | Attn: General Counsel | 60 Saw Mill Pond Rd | | | Edison | NJ | 08817 | | Special Terms Addendum to Allowance Program - Additional Funding ("Addendum"), dated or effective as of 06/01/2017 |
| Evanta Ventures, inc. | Attn: General Counsel | 222 SW Columbia, Suite 1020 | | | Portland | OR | 97201 | | Reciprocal Confidentiality Agreement, dated or effective as of 10/26/2016 |
| Evelyn Adler | 1901 JFK Boulevard | Apt 623 | | | Philadelphia | PA | 19103 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| ExactTarget, Inc. | Attn: General Counsel | 20 North Meridian Street, Suite 200 | | | Indianapolis | IN | 46204 | | Master Subscription & Professional Services Agreement, dated or effective as of 02/11/2013 |
| Experis U.S., Inc. | Attn: General Counsel | 100 Manpower Place | | | Milwaukee | WI | 53212 | | Direct Hire Agreement - Professional, dated or effective as of 2/17/2014 |
| Express Employment Professionals | Attn: General Counsel | 29466 Pintail Drive, Suite 1 | | | Easton | MD | 21601 | | Direct Hire Placement Fee Agreement, dated or effective as of 9/16/2013 |
| Express Scripts | Attn: General Counsel | One Express Way Mail Stop HQ23-04 | | | St. Louis | MO | 63121 | | 2017 PBM Agreement Service Addendum, dated or effective as of 01/01/2018 |
| Express Scripts Holding Company | Attn: General Counsel | 1 Express Way | | | Saint Louis | MO | 63121-1825 | | Amendment #3 to Master Services Agreement, dated or effective as of 10/1/2014 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | | Representations and Certifications Package, dated or effective as of 07/25/2014 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | | Amendment #1 to Master Services Agreement (P92600), dated or effective as of 09/07/2010 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | | Amendment #1 to Statement of Work #2 (P94465), dated or effective as of 11/01/2011 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St Louis | MO | 63121-1825 | | Amendment #1 to Statement of Work #2, dated or effective as of 11/01/2011 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | | Amendment #2 to Statement of Work #2 (P94465), dated or effective as of 09/17/2013 |
| Express Scripts, Inc. | Attn: General Counsel | 1 Express Way | | | Saint Louis | MO | 63121-1825 | | Amendment #3 to Statement of Work #2, dated or effective as of 11/08/2013 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | | Amendment #4 to Master Services Agreement, dated or effective as of 10/01/2014 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | | Amendment #4 to Statement of Work #2, dated or effective as of 10/1/2014 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | | Amendment #6 to Master Services Agreement (P94465), dated or effective as of 10/01/2014 |
| Express Scripts, Inc. | Attn: General Counsel | 1 Express Way | | | Saint Louis | MO | 63121-1825 | | Amendment #6 to Statement of Work #2, dated or effective as of 10/1/2014 |
| Express Scripts, Inc. | Attn: VP, Corporate Procurement | One Express Way | | | St. Louis | MO | 63121 | | Master Services Agreement, dated or effective as of 09/01/2010 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way Mail Stop HQ23-04 | | | St. Louis | MO | 63121 | | Pharmacy Benefit Management Agreement, dated or effective as of 01/01/2018 |
| Express Scripts, Inc. | Attn: General Counsel | 1 Express Way | | | St. Louis | MO | 63121-1825 | | Statement of Work #2, dated or effective as of 09/01/2010 |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | | Statement of Work #2, dated or effective as of 10/01/2010 |
| Extrapreneurs India Private | Attn: General Counsel | 102, Bhakti Genesis | Wakad Hinjewadi Road | | Wakad Pune | | 411057 | India | Statement of Work, dated or effective as of 4/30/2015 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis Wakad | | | Wakad Pune | | 411057 | India | First Amendment to Statement of Work #1 Offshore Development Center, dated or effective as of 01/01/2016 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis Wakad | | | Wakad Pune | | 411057 | India | First Amendment to Statement of Work #1, dated or effective as of 01/01/2016 |
| Extrapreneurs India Private Limited | Attn: Mr. Prasanna Lahoti, Executive Director | 102 Bhakti Genesis, Opposite Mahindra Service Center | Near Mankar Chowk, Wakad Hinjewadi Road | | Wakad | Pune | 411 057 | India | Master Service Agreement, dated or effective as of 4/30/2015 |
| Extrapreneurs India Private Limited | Attn: Mr. Prasanna Lahoti, Executive Director | 102 Bhakti Genesis, Opp Mahindra Service Center | Near Mankar Chowk, Wakad Hinjewadi Road | | Wakad, Pune | Maharashtra State | 411057 | India | Master Service Agreement, dated or effective as of 04/30/2015 |
| Extrapreneurs India Private Limited | Attn: General Counsel | Adhihum, SR No. 28/28/19 | Madhuban Colony | Jagtap Dairy | Pune | | 411027 | India | Non-Disclosure Agreement, dated or effective as of 07/22/2014 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 , Bhakti Genesis, Opposite Mahindra Service Center, Near Mankar Chowk, Wakad Hinjewadi Road | | | Wakad | Pune | 411 057 | India | Statement of Work # 5, dated or effective as of 6/27/2016 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102, Bhakti Genesis | Opposite Mahindra Service Center, Near Mankar Chowk | Wakad Hinjewadi Road | Wakad Pune | | 411057 | India | Statement of Work #1 Offshore Development Center, dated or effective as of 03/01/2015 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis, Opposite Mahindra Service Center | Near Mankar Chowk, Wakad Hinjewadi Road | | Wakad | Pune | 411 057 | India | Statement of Work #10, dated or effective as of 02/01/2017 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis, Opposite Mahindra Service Center | Near Mankar Chowk, Wakad Hinjewadi Road | | Wakad | Pune | 411 057 | India | Statement of Work #12 Kentico and Kadena, dated or effective as of 3/17/2017 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis Wakad | | | Wakad Pune | | 411057 | India | Statement of Work #2 Technology Support Unit for Cenveo Corporate IT Organization, dated or effective as of 7/17/2015 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 , Bhakti Genesis, Opposite Mahindra Service Center, Near Mankar Chowk, Wakad Hinjewadi Road | | | Wakad | Pune | 411 057 | India | Statement of Work #4 - Application Development for Treasured Works, dated or effective as of 2/24/2016 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis, Opposite Mahindra Service Center | Near Mankar Chowk, Wakad Hinjewadi Road | | Wakad | Pune | 411 057 | India | Statement of Work #7 Technology Support Unit, dated or effective as of 2/10/2017 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis, Opposite Mahindra Services Center | Near Mankar Chowk, Wakad, Hinjewadi Road | | Wakad | Pune | 411 057 | India | Statement of Work #8, dated or effective as of 01/01/17 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis, Opposite Mahindra Service Center | Near Mankar Chowk, Wakad, Hinjewadi Road | | Wakad | Pune | 411 057 | India | Statement of Work #8, dated or effective as of 01/01/2017 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis, Opposite Mahindra Service Center | Near Mankar Chowk, Wakad Hinjewadi Road | | Wakad | Pune | 411 057 | India | Statement Of Work #9 dated or effective as of 01/01/2017 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis Wakad | | | Wakad Pune | | 411057 | India | Statement of Work dated or effective as of 01/01/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis Wakad | | | Wakad Pune | | 411057 | India | Statement of Work dated or effective as of 07/01/2016 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102, Bhakti Genesis | Opposite Mahinda Service Center, Near Mankar Chowk | Wakad Hinjewadi Road | Wakad | Pune | 411 057 | India | Statement of Work, dated or effective as of 04/30/2015 |
| Extrapreneurs India Pvt. Ltd. | Attn: General Counsel | Adhishum, SR No. 28/28/19 | | | Madhuban Colony | Jagtap Dairy | 06854 | India | Non-Disclosure Agreement, dated or effective as of 07/22/2014 |
| Extrapreneurs India Pvt. Ltd. | Attn: General Counsel | 102, Bhakti Genesis | Wakad Hinjewadi Road | | Wakad Pune | | 411057 | India | Statement of Work # 5, dated or effective as of 6/27/2016 |
| Fareva - Richmond | Attn: General Counsel | 2248 Darbytown Road | | | Richmond | VA | 23231 | | Confidentiality Agreement - Reciprocal, dated or effective as of 01/17/2012 |
| Farmers Group, Inc. | Attn: Office of the General Counsel | 4680 Wilshire Boulevard | | | Los Angeles | CA | 90010-3807 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 09/13/2013 |
| Fatma Abdel-Raouf | 27 Cross Creek Lane | | | | Chadds Ford | PA | 19317 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Federal Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment to Agreement, dated or effective as of 7/28/2015 |
| Federal Express Corporation | Attn: Mr. Majid Ali | Sr Sourcing Specialist | 3630 Hacks Cross Road | | Memphis | TN | 38125 | | Amendment to Agreement, dated or effective as of 07/28/2015 |
| Federal Express Corporation | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Pre-Negotiation Letter, dated or effective as of 12/18/2015 |
| Federal Express Corporation | Attn: General Counsel | 3650 Hacks Cross Road | | | Memphis | TN | 38125 | | Transfer of the Agreement dated January 1, 1999 as amended by and between FedEx and Cenveo, dated or effective as of 07/28/2015 |
| Federal Reserve Bank of Dallas | Attn: David Metcalf | 2200 N. Pearl Street | | | Dallas | TX | 75222 | | Addendum to Agreement, dated or effective as of 04/01/2015 |
| Federal Reserve Bank Of Dallas | Attn: General Counsel | 2200 N Pearl St | | | Dallas | TX | 75201 | | Addendum To Agreement, dated or effective as of 4/1/2015 |
| Federal Reserve Bank of Dallas | Attn: David Metcalf | 2200 N. Pearl Street | | | Dallas | TX | 75222 | | Agreement Terms and Conditions of Sale, dated or effective as of 04/01/2015 |
| Federal Reserve Bank of San Francisco | Attn: Supervisor, District Contracts Administration | 101 Market Street | | | San Francisco | CA | 94105 | | Contract Agreement Summary Sheet, dated or effective as of 01/01/2014 |
| Federal Reserve Bank of San Francisco | Attn: General Counsel | 101 Market Street | | | San Francisco | CA | 94105 | | Contract Agreement Summary Sheet, dated or effective as of 08/29/2013 |
| Federal Reserve Bank of San Francisco | Attn: General Counsel | 101 Market Street | | | San Francisco | CA | 94105 | | Contract for the Performance of Work, dated or effective as of 01/01/2014 |
| Federal Reserve Bank of San Francisco | Attn: General Counsel | 101 Market Street | | | San Francisco | CA | 94105 | | Purchase Contract, dated or effective as of 01/01/2011 |
| FedEx Corporate Services Inc. | Attn: General Counsel | 3630 Hacks Cross Road | Building C, 1st Fl | | Memphis | TN | 38125 | | Amendment No. 8  to Purchase Agreement, dated or effective as of 01/01/2008 |
| FedEx Corporate Services Inc. | Attn: General Counsel | 3620 Hacks Cross Road | Building B, 3rd Floor | | Memphis | TN | 38125 | | Amendment To Federal Corporate Services and Nashua Corporation Agreement dated or effective as of 8/19/2015 |
| FedEx Corporate Services Inc. | Attn: General Counsel | 3630 Hacks Cross Road | Building C, 1st Fl | | Memphis | TN | 38125 | | Amendment to Purchase Agreement, dated or effective as of 01/01/2008 |
| FedEx Corporate Services Inc. | Attn: General Counsel | 3630 Hacks Cross Road | Building C, 1st Floor | | Memphis | TN | 38125 | | Amendment to Purchase Agreement, dated or effective as of 1/31/2017 |
| FedEx Corporate Services Inc. | Attn: General Counsel | 3630 Hacks Cross Road | Building C, 1st Floor | | Memphis | TN | 38125 | | Amendment to Supply Agreement, dated or effective as of 1/1/2016 |
| FedEx Corporate Services Inc. | Attn: General Counsel | 3630 Hacks Cross Road | Building C, 1st Fl | | Memphis | TN | 38125 | | Assignment and Amendment No. 6 of Purchase Agreement, dated or effective as of 01/01/2008 |
| FedEx Corporate Services Inc. | Attn: General Counsel | 3630 Hacks Cross Road | Building C, 1st Floor | | Memphis | TN | 38125 | | Assignment and Amendment to Purchase Agreement, dated or effective as of 03/25/2014 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Agreement dated January 1, 1999, as amended, dated or effective as of 09/01/2015 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment No. 1 to Agreement, dated or effective as of 01/01/2016 |
| Fedex Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment to Contract, dated or effective as of 02/01/2018 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 2600 Nonconnah Blvd., Suite 307 | | | Memphis | TN | 38132 | | Amendment To Federal Express Corporation And Nashua Corporation Agreement, dated or effective as of 09/01/2015 |
| Fedex Corporate Services, Inc. | Attn: General Counsel | 2600 Nonconnah Blvd., Suite 307 | | | Memphis | TN | 38132 | | Amendment To Federal Express Corporation And Rittenhouse Agreement, dated or effective as of 10/01/2017 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment to the Supply Agreement, dated or effective as of 09/01/2015 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment to the Supply Agreement, dated or effective as of 1/1/1999 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment to the Supply Agreement, dated or effective as of 1/31/2017 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment to the Supply Agreement, dated or effective as of 10/1/2017 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment to the Supply Agreement, dated or effective as of 2/1/2018 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment to the Supply Agreement, dated or effective as of 9/1/2015 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment, dated or effective as of 09/01/2015 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment, dated or effective as of 1/1/2016 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment, dated or effective as of 1/31/2016 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment, dated or effective as of 1/31/2017 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment, dated or effective as of 10/01/2017 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment, dated or effective as of 2/1/2018 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Assignment and Amendment, dated or effective as of 4/1/2014 |
| FedEx Office and Print Services, Inc. | Attn: President | Three Galleria Tower | 13155 Noel Road, Suite 1600 | | Dallas | TX | 75240 | | Mutual Non-Disclosure Agreement, dated or effective as of 01/16/2009 |
| FedEx Office and Print Services, Inc. | Attn: General Counsel | Three Galleria Tower | 13155 Noel Road | Suite 1600 | Dallas | TX | 75240 | | Mutual Non-Disclosure Agreement, dated or effective as of 04/28/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| FedEx Office And Print Services, Inc. | Attn: General Counsel, Legal Department | Three Galleria Tower | 13155 Noel Road, Suite 1600 | | Dallas | TX | 75240 | | Mutual Non-Disclosure Agreement, dated or effective as of 04/29/2015 |
| FedEx Services | Attn: General Counsel | Three Galleria Tower | 13155 Noel Road, Suite 1600 | | Dallas | TX | 75240 | | Pre Negotiation Letter, dated or effective as of 12/18/2015 |
| FedEx Services | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Pre-Negotiation Letter, dated or effective as of 12/18/2015 |
| FIA Card Services, Inc. | Attn: General Counsel | 1100 North King Street | | | Wilmington | DE | 19884 | | Mutual Non-Disclosure Agreement, dated or effective as of 03/15/2013 |
| Fiat Chrysler Automobiles | Attn: General Counsel | CIMS 485-01-73 | 1000 Chrysler Drive | | Auburn Hills | MI | 78326-2766 | | FCA US PCS/SoAP Agreements, dated or effective as of 02/02/2018 |
| Fidelity Corporate Real Estate Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | | Amendment 1 To Agreement [30188539], dated or effective as of 01/10/2010 |
| Fidelity Corporate Real Estate Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | | Master Print/Mail Agreement, dated or effective as of 04/00/2009 |
| Fidelity Corporate Real Estate Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | | Statement of Work dated or effective as of 07/29/2009 |
| Fidelity Corporate Real Estate Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | | Statement of Work: Envelope Production, dated or effective as of 05/29/2009 |
| Fidelity Corporate Real Estate, Inc. | Attn: General Counsel | 82 Devonshire Street | Mail Zone F9F | | Boston | MA | 02109 | | Agreement No. 30188359 - Amendment No. 4 [Extension Of Term], dated or effective as of 07/23/2012 |
| Fidelity Information Services, LLC | Attn: General Counsel | 601 Riverside Avenue | | | Jacksonville | Fl | 32204 | | Procurement Contract, dated or effective as of 9/1/2017 |
| Fidelity Information Services,LLC. | Attn: General Counsel | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | | Procurement Contract, dated or effective as of 01/09/2017 |
| FigureOne, Inc. | Attn: Melissa Brown | PO Box 20595 | | | New York | NY | 10009 | | Independent Contractor Agreement, dated or effective as of 2/1/2018 |
| Finch Paper LLC | Attn: General Counsel | One Glench Street | | | Glens Falls | NY | 12801 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 07/30/2014 |
| Finch Paper LLC | Attn: General Counsel | 1 Glen Street | | | Glen Falls | NY | 12801-2167 | | Masking Rebate Agreement, dated or effective as of 01/01/2017 |
| First Republic Bank | Attn: Legal Department | 111 Pine Street | | | San Francisco | CA | 94111 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 8/5/2016 |
| First Republic Bank | Attn: Legal Department | 111 Pine Street | | | San Francisco | CA | 94111 | | Master Service Agreement, dated or effective as of 01/06/2017 |
| First Republic Bank | Attn: Legal Department | 111 Pine Street | | | San Francisco | CA | 94111 | | Master Service Agreement, dated or effective as of 1/6/2017 |
| First Stamford Place SPE L.L.C. and Merrifield First Stamford SPE L.L.C | c/o Malkin Properties of Connecticut Inc. | Attn: General Counsel | Metro Center, One Station Place | | Stamford | CT | 06902 | | Sublease Agreement, dated or effective as of 7/31/2013 |
| Fiserv Solutions, Inc. | Attn: General Counsel | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Services Agreement, dated or effective as of 01/01/2012 |
| Fiserv Solutions, LLC | Attn: General Counsel | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Master Products Agreement, dated or effective as of 07/01/2015 |
| Fiserv Solutions, LLC | Attn: General Counsel | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | Second Amendment to the Master Products Agreement dated or effective as of 07/01/2015 |
| Fiserv Solutions,LLC. | Attn: General Counsel | 255 Fiserv Drive | | | Brookfield | WI | 53045 | | First Amendment to the Master Products Agreement dated or effective as of 12/06/2017 |
| Fleishman-Hillard, Inc. | Attn: Fred Rohlfing | 200 N. Broadway | | | St. Louis | MO | 63102 | | Vendor Agreement, dated or effective as of 08/14/2015 |
| Flint Goup North America Corporation | Attn: General Counsel | 14909 North Beck Road | | | Plymouth | MI | 48170 | | Supply Agreement Amendment, dated or effective as of 06/01/2012 |
| Flint Group | Attn: General Counsel | 14909 N. Beck Road | | | Plymouth | MI | 48170 | | Agreement in Principle, dated or effective as of 07/01/2010 |
| Flint Group | Attn: General Counsel | 14909 N. Beck Road | | | Plymouth | MI | 48170 | | Agreement-in-Principle Incentive Plan and Agreement Terms, dated or effective as of 06/30/2010 |
| Flint Group | Attn: General Counsel | 14909 N. Beck Road | | | Plymouth | MI | 48170 | | Confidentiality Agreement, dated or effective as of 12/05/2016 |
| Flint Group North America | Attn: General Counsel | 14809 Beck Rd. | | | Plymouth | MI | 48170 | | Confidentiality Agreement, dated or effective as of 02/08/2016 |
| Flint Group North America | Attn: Paul Carnarvon | 14909 N. Beck Road | | | Plymouth | MI | 48170 | | Supply Agreement, dated or effective as of 08/01/2014 |
| Flint Group North America Corporation | Attn: General Counsel | 14909 North Beck Road | | | Plymouth | MI | 48170 | | Supply Agreement Amendment, dated or effective as of 06/01/2012 |
| Flint Group North America Corporation | Attn: Doug Labertew, VP, Product Management & Strategy | 14909 North Beck Road | | | Plymouth | MI | 48170 | | Supply Agreement, dated or effective as of 07/01/2010 |
| Flint Group North America Corporation | Attn: Paul Carnarvon, Chief Financial Officer | 14909 N. Beck Road | | | Plymouth | MI | 48170 | | Supply Agreement, dated or effective as of 08/01/2014 |
| Flint Group North America Corporation | Attn: General Counsel | 14909 N. Beck Road | | | Plymouth | MI | 48170 | | Supply Agreement, dated or effective as of 7/1/2010 |
| Flint Group North America Corporation | Attn: General Counsel | 14909 N. Beck Road | | | Plymouth | MI | 48170 | | Supply Agreement, dated or effective as of 8/1/2014 |
| Flint Group, LLC | Attn: General Counsel | 2401 Whitehall Park Drive | | | Charlotte | NC | 28273 | | Confidentiality Agreement, dated or effective as of 12/05/216 |
| Florida Department of Revenue | Attn: General Counsel | Mail Stop 2-1654 | 5050 W Tennessee Street | | Tallahassee | FL | 32399 | | State of Florida Department of Revenue Standard Contract, dated or effective as of 07/15/2014 |
| Fontis Solutions | Attn: General Counsel | 60 Bunsen | | | Irvine | CA | 92618 | | Vendor Agreement, dated or effective as of 02/02/2015 |
| Formology Envelopes, Ltd. | Attn: General Counsel | 2814 Industrial Ave | | | Hubbard | OR | 97032 | | License Agreement, dated or effective as of 7/15/2011 |
| FourS1, Inc. | Attn: General Counsel | 400 1st Ave North | Suite 200 | | Minneapolis | MN | 55401 | | Amendment to E-Commerce Services Agreement, dated or effective as of 01/01/2015 |
| FourS1, Inc. | Attn: General Counsel | 7905 Golden Triangle Dr | Suite 130 | | Eden Prairie | MN | 55344 | | E-Commerce Service Agreement, dated or effective as of 04/01/2007 |
| fourS1, Inc. | Attn: General Counsel | 7905 Golden Triangle Dr | Suite 130 | | Eden Prairie | MN | 55344 | | E-Commerce Service Agreement, dated or effective as of 4/1/2007 |
| FR/CAL Boyle Street, LLC | Attn: CalSTRS Industrial Team | C/o Principal Real Estate Investors | 711 High Street | | Des Moines | IA | 50392 | | Master Amendment To Lease, dated or effective as of 08/18/2015 |
| FR/CAL Boyle Street, LLC | Attn: CalSTRS Industrial Team | C/o Principal Real Estate Investors | 711 High Street | | Des Moines | IA | 50392 | | Lease Agreement, dated or effective as of 06/19/2015 |
| Fran Horwath | 6809 Reinbold Road | | | | Center Valley | PA | 18054 | | Independent Contractor Agreement |
| Frank Kotowski | 1034 Fire Island Ave. | | | | Bay Shore | NY | 11706 | | Independent Contractor Agreement, dated or effective as of 12/04/2017 |
| Frederick Burns | 1 Kensington Ave | | | | Massapequa | NY | 11758 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Future Publishing Limited | Attn: General Counsel | Quay House | The Ambury | | Bath | | BA1 1UA | United Kingdom | Appointment as Data Processor, dated or effective as of 06/05/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Future Publishing Limited | Attn: General Counsel | Quay House | The Ambury | | Bath | | BA1 1UA | United Kingdom | Appointment as data processor, dated or effective as of 07/01/2016 |
| Gadge USA, Inc. | Attn: General Counsel | 3000 Marcus Ave | | | New Hyde Park | NY | 11042 | | Supplier Rebate Agreement, dated or effective as of 07/01/2014 |
| Gadge USA, Inc. | Attn: General Counsel | 3000 Marcus Avenue, Suite 3E03 | | | Lake Success | NY | 11042 | | Terms and Conditions, dated or effective as of 07/01/2014 |
| Gage | Attn: General Counsel | 10000 Hwy 55 | | | Minneapolis | MN | 55441 | | Confidentiality Agreement, dated or effective as of 05/09/2017 |
| Gage | 1000 Highway 55 | | | | Minneapolis | MN | 55441 | | Master Services Agreement dated or effective as of 07/13/2017 |
| Gage | Attn: General Counsel | 10000 Highway 55 | | | Minneapolis | MN | 55441 | | Master Service Agreement, dated or effective as of 07/21/2017 |
| Gage, LLC | Attn: General Counsel | 10000 Highway 55 | | | Minneapolis | MN | 55441 | | Master Service Agreement, dated or effective as of 07/13/2017 |
| Garrett Cimms | 2623 E Huntingdon Street | Unit A | | | Philadelphia | PA | 19125 | | Independent Contractor Agreement, dated or effective as of 02/06/2018 |
| Gary K. Thompson | 1912 Falls Road | | | | Parkton | MD | 21120 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| GBA Commercial Baldwin LLC | Attn: Joseph Burton | 22 Old Nursery Drive | | | Wilton | CT | 06897 | | Ground Lease, dated or effective as of 12/03/2013 |
| General Electric Company | Attn: General Counsel | 3135 Easton Turnpike | | | Fairfield | CT | 06828 | | #3 Amendment, dated or effective as of 05/18/2011 |
| General Electric Company | Attn: General Counsel | 3135 Easton Turnpike | | | Fairfield | CT | 06828 | | Services Agreement, dated or effective as of 05/18/2011 |
| General Electric Company | Attn: Global Operations Legal Sourcing Legal Dept. | 191 Rosa Parks Street | | | Cincinnati | OH | 45202 | | Services Agreement, dated or effective as of 11/04/2016 |
| General Electric International, Inc. | General Electric Company | Attn: Rafael Arias - Sourcing Leader | Attn: Florence Imadali - Global Commodity Leader | 204 Rond-Point du Pont de Sevres | Batiment Citylights | Boulogne Billancourt | 92100 | France | Services Agreement, dated or effective as of 11/4/2016 |
| GenPact International, Inc. | Attn: General Counsel | 1155 Avenue of the Americas | 4th Floor | | New York | NY | 10036 | | Service Agreement, dated or effective as of 06/22/2017 |
| Genpact International, Inc. | Attn: General Counsel | 42 Old Ridgebury Road | First Floor | | Danbury | CT | 06810-0000 | | Services Agreement, dated or effective as of 04/06/2015 |
| Genpact International, Inc. | Attn: General Counsel | 42 Old Ridgebury Road | First Floor | | Danbury | CT | 06810-0000 | | Services Agreement, dated or effective as of 09/16/2015 |
| Genpharm ULC | Attn: General Counsel | 85 Advance Road | | | Etobicoke | ON | M8Z 2S6 | Canada | First Amendment to Master Services Agreement, dated or effective as of 01/31/2012 |
| Genpharm ULC | Attn: General Counsel | 85 Advance Rd. | | | Etobicoke | ON | M8Z 2S6 | Canada | First Amendment to Master Services Agreement, dated or effective as of 10/31/2011 |
| Genpharm ULC | Attn: General Counsel | 85 Advance Road | | | Etobicoke | ON | M8Z 2S6 | Canada | Fourth Amendment to Master Services Agreement dated or effective as of 42005 |
| Genpharm ULC | Attn: General Counsel | 85 Advance Rd. | | | Etobicoke | ON | M8Z 2S6 | Canada | Fourth Amendment to Master Services Agreement, dated or effective as of 10/7/2014 |
| GenPharm ULC | Legal Department | Attn: Benjamin Gray, General Counsel | 85 Advance Road | | Etobicoke | ON | M8Z 2S6 | Canada | Master Services Agreement, dated or effective as of 12/18/2008 |
| Genpharm ULC | Attn: General Counsel | 85 Advance Road | | | Etobicoke | ON | M8Z 2S6 | Canada | Second Amendment to Master Services Agreement dated or effective as of 7/1/2012 |
| Geoff Smith | 236 Rogers Ave | Apt 1 | | | Brooklyn | NY | 11225 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| George J. Seki | 5318 Hunt Master Drive | Unit C | | | Midlothian | VA | 23112 | | Independent Contractor Agreement, dated or effective as of 02/15/2018 |
| George Pasles | 82 Mill Creek Rd | | | | Holland | PA | 18966 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Georgia-Pacific | Attn: General Counsel | 133 Peachtree Street N.E. | | | Atlanta | GA | 30348 | | Second Amamdment to Bleached Board Rebate Agreement, dated or effective as of 01/01/2011 |
| Georgia-Pacific Bleached Board | | 133 Peachtree Street NE | | | Atlanta | GA | 30303 | | Bleached Board Rebate Agreement, dated or effective as of 04/01/2009 |
| Georgia-Pacific Bleached Board | Attn: General Counsel | 133 Peachtree Street NE (30303-1847) | PO Box 105605 | | Atlanta | GA | 30303 | | Second Amendment to Bleached Board Rebate Agreement, dated or effective as of 01/01/2011 |
| Georgia-Pacific Bleached Board | Attn: General Counsel | 133 Peachtree Street NE | PO Box 105605 | | Atlanta | GA | 30348-5605 | | First Amendment to Bleached Board Rebate Agreement, dated or effective as of 01/01/2010 |
| Gevaram Quality Envelopes LTD. | Attn: General Counsel | Kibbutz Gevaram Mobile Post | | | Ashkelon Shore | | 79130 | Israel | Exclusive Distribution Agreement, dated or effective as of 07/01/2011 |
| Giant Eagle, INC. | 101 Kappa Drive | | | | Pittsburgh | PA | 15238 | | Supply Agreement dated or effective as of 06/06/2016 |
| Giant Eagle, INC. | Attn: Legal Department | 101 Kappa Drive | | | Pittsburgh | PA | 15238 | | Supply Agreement, dated or effective as of 05/23/2016 |
| Gibson Companies, Inc. | Attn: General Counsel | 4600 Cromwell Ave Ste. 101 | | | Memphis | TN | 38118 | | Confidentiality Agreement, dated or effective as of 08/03/2012 |
| Gillian Dickens | 78955 Wakefield Cir. | | | | La Quinta | CA | 92253 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| GlaxoSmithKline Consumer Healthcar, LP | Jesse E. Busch, Counsel, Legal Operations | 1000 GSK Drive | | | Moon Township | PA | 15108 | | Amendment to Print Services Agreement, dated or effective as of 04/17/2008 |
| GlaxoSmithKline LLC | Attn: Senior Vice President, Legal Operations, North America | Five Moore Drive | | | Research Triangle park | NC | 27709 | | Print Services Agreement, dated or effective as of 03/10/2010 |
| Global Mail Inc. dba DHL eCommerce | Attn: Legal Department | 2700 S. Commerce Parkway | Suite 400 | | Weston | FL | 33331 | | Agreement, dated or effective as of 08/24/2011 |
| Global Mail, Inc., d/b/a DHL Global Mail | | 2700 South Commerce Parkway, Suite 400 | | | Fort Lauderdale | FL | 33331 | | Envelope and Mailable Content Printing Agreement, dated or effective as of 8/24/2011 |
| Global Sales & Distribution Inc. | Attn: General Counsel | | | | Charlotte | NC | 28213 | | Deposit Account Control Agreement, dated or effective as of 2012 |
| Global Software, Inc. | Attn: General Counsel | 3201 Beechlead Court, Suite 170 | | | Raleigh | NC | 27604 | | License Transfer, dated or effective as of 6/11/2014 |
| Global Software, Inc. | Attn: General Counsel | 3201 Beechleaf Court | Suite 170 | | Raleigh | NC | 27604 | | Perpetual License Agreement - Spreadsheet Applications, dated or effective as of 6/11/2014 |
| Global Software, Inc. | Attn: General Counsel | 3201 Beechleaf Ct. | Suite 170 | | Raleigh | NC | 27604 | | Perpetual License Agreement- Spreadsheet Applicaion, dated or effective as of 6/6/2014 |
| Global Software, Inc. | 3201 Beechleaf Ct, Suite 170 | | | | Raleigh | NC | 27604 | | Perpetual License Agreement, dated or effective as of 06/11/2014 |
| Gohman Mechanical | Attn: General Counsel | 14505 SE HWY 212 | | | Clackamas | OR | 97015 | | Maintenance Agreement Contract, dated or effective as of 11/28/2017 |
| Gosselin Consulting Group, LLC | Attn: General Counsel | 25 Braintree Hill Office | | | Braintree | MA | 02184 | | First Amendment To Investment Advisory Agreement, dated or effective as of 1/16/2015 |
| Gosselin Consulting Group, LLC | Attn: General Counsel | 25 Braintree Hill Office Park | Suite 200 | | Braintree | MA | 02184 | | Investment Advisory Agreement, dated or effective as of 01/17/2012 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Government Printing Office | Attn: General Counsel | 732 North Capitol Street NW | | | Washington | DC | 20401 | | GPO Contract Terms |
| GPT 190th Street Owner LLC | Attn: Lease Administration | C/o Gramercy Propery Trust Inc. | 550 Blair Mill Road, Suite 120 | | Horsham | PA | 19044 | | First Amendment To Amended And Completely Restated Multi-Tenant Commercial/Industrial Lease (NNN), dated or effective as of 10/16/2015 |
| GPT 190th Street Owner LLC | c/o Gramercy Property Trust | Attn: Lease Administration | 550 Blair Mill Road, Suite 120 | | Horsham | PA | 19044 | | Third Amendment to Amend and Completed Restated Multi-Tenant comercia/Industrial Lease, dated as of 8/2016 |
| Graebel Relocation Services worldwide, Inc. | | 16346 Airport Circle | | | Aurora | CO | 80011 | | First Amendment Of Agreement For Relocation Services And Property Purchase Assistance Services With Buyer Value Option, dated or effective as of 12/12/2017 |
| Grand & Toy | Attn: General Counsel | 200 Aviva Park Drive | | | Vaughan | ON | L4L 9C7 | Canada | Addendum One to 2013 Grand & Toy Vendor Agreement dated or effective as of 7/17/2013 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Drive | | | Don Mills | ON | M3C 1M1 | Canada | Addendum One to Vendor Agreement, dated or effective as of 07/27/2016 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Drive | | | Don Mills | ON | M3C 1M1 | Canada | Addendum Three, dated or effective as of 09/27/2016 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Dr. | | | Don Mills | ON | M3C 1M1 | Canada | Domestic Vendor Agreement and Addendum, dated or effective as of 12/30/2012 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Dr. | | | Don Mills | ON | M3C 1M1 | Canada | Domestic Vendor Agreement, dated or effective as of 12/30/2012 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Drive | | | Don Mills | ON | M3C 1M1 | Canada | Grand & Toy Domestic Vendor Agreement, dated or effective as of 01/03/2016 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Drive | | | Don Mills | ON | M3C 1M1 | Canada | Invoice Payment Terms, dated or effective as of 10/25/2016 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Drive | | | Don Mills | ON | M3C 1M1 | Canada | Office Depot Synergy Program, dated or effective as of 07/27/2016 |
| Graphic Communication Holdings Inc. | 5700 Darrow Road | Suite 110 | | | Hudson | OH | 44236 | | Mutual Confidential Disclosure Agreement dated or effective as of 02/18/2011 |
| Graphic Communications | Attn: General Counsel | 1000 Abernathy Road | | | Atlanta | GA | 30328 | | Collective Bargaining Agreement, dated or effective as of 03/20/2017 |
| Graphic Communications Conference of the International Brotherhood of Teamsters, Local Number 6-505M | Attn: General Counsel | 105 Progress Parkway | | | Maryland Heights | MO | 63043 | | Labor Agreement dated or effective as of 12/19/2017 |
| Green Bay Packaging Inc. Coated Products Operations | Attn: General Counsel | 3250 South Ridge Road | | | Green Bay | WI | 54304 | | Volume Incentive Rebate Agreement, dated or effective as of 01/0/2016 |
| Green Bay Packaging Inc. Coated Products Operations | Attn: General Counsel | 3250 South Ridge Road | | | Green Bay | WI | 54304 | | Volume Incentive Rebate Agreement, dated or effective as of 01/01/2017 |
| Green Bay Packaging, Inc. | Attn: General Counsel | 3250 South Ridge Road | | | Green Bay | WI | 54304 | | Coated Products Operations Agreement, dated or effective as of 01/01/2016 |
| Green Bay Packaging, Inc. | Attn: General Counsel | 3250 South Ridge Road | | | Green Bay | WI | 54304 | | Coated Products Operations Agreement, dated or effective as of 01/01/2017 |
| Greenleaf Editorial LLC | Attn: Kevin Campbell | 415 Lake St. | | | Mount Horeb | WI | 53572 | | Independent Contractor Agreement, dated or effective as of 01/01/2016 |
| Greg Feldman | 143 Aspen Drive | | | | Golden | CO | 80403 | | Independent Contractor Agreement, dated or effective as of 01/01/2016 |
| Gretchen Elliott | 1917 Christine Ave | | | | Anniston | AL | 36207 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Griffith Road Limited Partnership | c/o Development Associates | Attn: General Counsel | PO Box 528 | 200 Silver Street, Suite 201 | Agawam | MA | 01001 | | Information Security Addendum, dated or effective as of 09/29/2008 |
| Griffith Road Limited Partnership | | c/o Development Associates | PO Box 528 | 200 Silver Street, Suite 201 | Agawam | MA | 01001 | | Lease of 318 Griffith Road, Chicopee, Massachusetts, dated or effective as of 09/29/2008 |
| Griffith Road Limited Partnership | | 318 Griffith Rd, Unit 1 | | | Chicopee | MA | 01022 | | Signature Page |
| Group Health | | 55 Water St Lbby 1 | | | New York | NY | 10041-0017 | | Participation Agreement Premier Purchasing Partners Ascend Group Purchasing Agreement, dated or effective as of 10/15/2010 |
| Group Health Cooperative | Attn: General Counsel | PO Box 34581 | | | Seattle | WA | 98124-1581 | | Business Associate Agreement Amendment, dated or effective as of 08/01/2014 |
| Group Health CVO Kent | Attn: General Counsel | 26004 104th Ave. S.E. | | | Kent | WA | 98030 | | Master Agreement for Group Health Cooperative and Cenveo-Kent, dated or effective as of 07/01/2008 |
| Gryphon Publishing Consulting, LLC | Attn: Mary Jo Courchesne | 55 Richmond Avenue | | | Buffalo | NY | 14222 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| GuideWell Group, Inc. | Attn: General Counsel | 4800 Deerwood Campus Pkwy | | | Jacksonville | FL | 32246 | | Supplier Agreement, dated or effective as of 05/04/2015 |
| Gunther International, LTD | Attn: General Counsel | One Winnenden Road | | | Norwich | CT | 06360 | | Non-Disclosure Agreement, dated or effective as of 01/10/2013 |
| H.B. Fuller | Attn: Stephen Ringsdore | 1200 Willow Lake Blvd. | | | St. Paul | MN | 55110 | | Rebate Program, dated or effective as of 01/01/2015 |
| H.B. Fuller | Attn: General Counsel | 1200 Willow Lane | | | St. Paul | MN | 55110 | | Rebate Program, dated or effective as of 06/21/2013 |
| H.B. Fuller | Attn: General Counsel | 1200 Willow Lake Boulevard | | | St. Paul | MN | 55110 | | Letter Re: Request for Representation for FTC "Made in the USA" Standard, dated or effective as of 06/14/2017 |
| H.B. Fuller Company | Attn: General Counsel | 1220 Willow Lake Boulevard | PO Box 64683 | | St. Paul | MN | 55164-0683 | | Rebate Program, dated or effective as of 07/01/2017 |
| H.B. Fuller Company | Attn: General Counsel | 1200 Willow Lake Blvd. | P.O. Box 64683 | | St. Paul | MN | 55164-0683 | | Rebate Program (letter), dated or effective as of 07/01/2014 |
| H.B. Fuller Company | Attn: Stephen Ringsdore | 1200 Willow Lake Blvd. | | | St. Paul | MN | 55110 | | Rebate Program, dated or effective as of 01/04/2016 |
| H.B. Fuller Company | Attn: General Counsel | 1200 Willow Lake Blvd. | P.O. Box 64683 | | St. Paul | MN | 55164-0683 | | Rebate Program, dated or effective as of 07/01/2017 |
| Halcyon Business Publications Inc. | Attn: General Counsel | 400 Post Avenue | | | Westbury | NY | 11590 | | Proposal/Agreement - Cover Sheet, dated or effective as of 1/1/2016 |
| Halcyon Business Publications Inc. | Attn: General Counsel | 400 Post Avenue | | | Westbury | NY | 11590 | | Specifications: Area Development and Supplements, dated or effective as of 1/1/2016 |
| Haley & Aldrich | Attn: General Counsel | 70 Blanchard Road | Suite 204 | | Burlington | MA | 01803 | | Standard Terms and Conditions |
| Haley & Aldrich, Inc. | Attn: General Counsel | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 | | Master Services Agreement, dated or effective as of 12/4/2009 |
| Haley & Aldrich, Inc. | Attn: General Counsel | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 | | Terms and Conditions 2009, dated or effective as of 12/4/2009 |
| Haley & Aldrich, Inc. | Attn: General Counsel | 465 Medford Street, Suite 2200 | | | Boston | MA | 02129-1400 | | Terms and Conditions/Master Services Agreement, dated or effective as of 12/07/2009 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Harland Clarke Corp. | Attn: General Counsel | 10931 Laureate Drive | | | San Antonio | TX | 78249 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 5/12/2011 |
| Harland Clarke Corporation | Attn: General Counsel | 10931 Laureate Drive | | | San Antonio | TX | 78249 | | Agreement Terms and Conditions of Sale dated or effective as of 01/01/2014 |
| Harry F. Druding, Jr. | 7103 Juniper Lane | | | | Palmyra | NJ | 08065 | | Independent Contractor Agreement, dated or effective as of 2/15/2018 |
| Harvey L. Gable Jr. | 2666 Greenbriar Lane | | | | Annapolis | MD | 21401 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Hawaii Teamsters and Allied Workers | Attn: General Counsel | 1817 Hart St. | | | Honolulu | HI | 96819 | | Agreement between Cenveo Corporation and Hawaii Teamsters and Allied Workers, dated or effective as of 02/29/2016 |
| Hawaii Teamsters and Allied Workers Union, Local NO. 996 | Attn: General Counsel | 1817 Hart St. | | | Honolulu | HI | 96819 | | Section 31 - Drug and Alcohol Policy, dated or effective as of 04/01/2016 |
| Hawaii Teamsters and Allied Workers, Local 996 | Attn: General Counsel | 1817 Hart St. | | | Honolulu | HI | 96819 | | Kapolei Union Contract, dated or effective as of 4/1/2016 |
| HC Rockwell Ave, LLC | Attn: Michael D. Hackman | c/o Hackman Capital Partners, LLC | 11111 Santa Monica Boulevard, Suite 1100 | | Los Angeles | CA | 90025 | | Lease Agreement of the Rockwell Site and the Campbell Site, dated or effective as of 06/30/2016 |
| HC Rockwell Ave, LLC c/o Hackman Capital Partners, LLC | Attn: Michael D. Hackman | 11111 Santa Monica Boulevard, Suite 1100 | | | Los Angeles | CA | 90025 | | Lease Agreement, dated or effective as of 6/30/2016 |
| Heather A. Rybacki | 30 Sipple Ave. | | | | Nottingham | MD | 21236 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Heather Macdougall | 3930 Place Guay | | | | Montreal | QC | H4C 1G3 | Canada | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Heather Turner | 38 Queens Way | | | | Newark | DE | 19713 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Heidi Grauel | 2101 Bay Front Terrace | | | | Annapolis | MD | 21409 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Heidi Janzen | 7887 Paseo Tulipero | | | | Carlsbad | CA | 92009 | | Independent Contractor Agreement, dated or effective as of 1/22/2018 |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Avenue | | | Bridgewater | NJ | 08807 | | Addendum to Adhesive Loyalty Rebate Purchase Agreement, dated or effective as of 07/01/2014 |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Ave | | | Bridgewater | NJ | 08807 | | Addendum to Adhesive Loyalty Rebate Purchase Agreement, dated or effective as of 07/01/2015 |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Avenue | | | Bridgewater | NJ | 08807 | | Adhesive Volume Purchase Agreement, dated or effective as of 01/01/2016 |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Avenue | | | Bridgewater | NY | 08807 | | Adhesive Volume Purchase Agreement, dated or effective as of 04/01/2017 |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Avenue | | | Bridgewater | NJ | 08807 | | Non-Disclosure Agreement, dated or effective as of 12/18/2015 |
| Heston Print Management | Attn: Bruce Heston | 1515 Linden | | | Des Moines | IA | 50309 | | Amendment 1 to Rebate Agreement dated or effective as of 03/02/2015 |
| Heston Print Management | Attn: Bruce Heston | 1515 Linden | | | Des Moines | IA | 50309 | | Amendment 2 to Rebate Agreement dated or effective as of 03/02/2016 |
| Heston Print Management | Attn: Bruce Heston | 1515 Linden | | | Des Moines | IA | 50309 | | Amendment 3 to Rebate Agreement, dated or effective as of 10/17/2017 |
| Heston Print Management | Attn: Bruce Heston | 1515 Linden | | | Des Moines | IA | 50309 | | Rebate Agreement, dated or effective as of 02/01/2014 |
| Heston Print Management | Attn: Bruce Heston | 1515 Linden | | | Des Moines | IA | 50309 | | Rebate Agreement, dated or effective as of 02/14/2014 |
| Heston Print Management | Attn: Bruce Heston | 1515 Linden | | | Des Moines | IA | 50309 | | Rebate Agreement, dated or effective as of 02/14/2014 |
| Heston Print Management LLC | Attn: Bruce Heston | 1515 Linden | | | Des Moines | IA | 50309 | | Rebate Agreement, dated or effective as of 02/14/2014 |
| Hewlett Packard Entity: Indigo America, Inc. | Attn: William Dean | 11311 Chinden Blvd., MS 819 | | | Boise | ID | 83714 | | HP Agreement, dated or effective as of 10/08/2008 |
| Hewlett-Packard (Canada) Co. | Attn: General Counsel | 5150 Spectrum Way | | | Mississauga | ON | L4W 5G1 | Canada | HP Managed File Transfer Services Agreement, dated or effective as of 11/24/2014 |
| Hewlett-Packard (Canada) Co., dba HP Enterprise Services | Attn: General Counsel | 5150 Spectrum Way | | | Mississauga | ON | L4W 5G1 | Canada | HP Managed File Transfer (VAN) Services Agreement, dated or effective as of 11/24/2014 |
| Hewlett-Packard Company | Attn: General Counsel | 1501 Page Mill Road | | | Palo Alto | CA | 94304 | | Confidential Disclosure Agreement, dated or effective as of 08/09/2011 |
| Hewlett-Packard Financial Services Company | Attn: Kim Memol | 420 Mountain Avenue | PO Box 6 | | Murray Hill | NJ | 07974 | | Amendment No. 1 to Lease Agreement, dated or effective as of 05/20/2003 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 420 Mountain Avenue | PO Box 6 | | Murray Hill | NJ | 07974 | | Amendment No. 1 to Lease Agreement, dated or effective as of 06/08/2004 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 420 Mountain Avenue | PO Box 6 | | Murray Hill | NJ | 07974-0006 | | Amendment No. 1 to Lease Agreement, dated or effective as of 05/04/2004 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Master Lease and Financing Agreement Schedule, dated or effective as of 08/24/2017 |
| Hewlett-Packard Company | Attn: General Counsel | 1501 Page Mill Road | | | Palo Alto | CA | 94304 | | Confidential Disclosure Agreement, dated or effective as of 08/09/2011 |
| HH Associates Limited | Attn: General Counsel | City House | Sutton Pak Road | | Sutton | | SM1 2AE | United Kingdom | Addendum to the Vendor Services Agreement for the Supply of Goods and Services, dated or effective as of 11/17/2017 |
| HH Associates US, Inc. | Attn: General Counsel | 175 East Hawthorne Parkway | Suite 325 | | Vernon Hills | IL | 60061 | | Addendum to the Vendor Services Agreement for the Supply of Goods and Services, dated or effective as of 08/01/2015 |
| HH Associates US, Inc. | Attn: General Counsel | 175 East Hawthorne Parkway | Suite 325 | | Vernon Hills | IL | 60061 | | Addendum to the Vendor Services Agreement for the Supply of Goods and Services, dated or effective as of 12/12/2017 |
| HH Associates US, Inc. | Attn: General Counsel | 175 East Hawthorne Parkway | Suite 325 | | Vernon Hills | IL | 60061 | | Addendum to the Vendor Services Agreement for the Supply of Goods and Services, dated or effective as of 5/25/2017 |
| HH Associates US, Inc. | Attn: General Counsel | 175 East Hawthorne Parkway | Suite 325 | | Vernon Hills | IL | 60061 | | Addendum to the Vendor Services Agreement for the Supply of Goods and Services, dated or effective as of 8/1/2015 |
| HH Associates US, Inc. | Attn: General Counsel | 175 East Hawthorne Parkway | Suite 325 | | Vernon Hills | IL | 60061 | | Addendum to Vendor Services Agreement for Supply of Goods and Services, dated or effective as of 08/01/2015 |
| HH Associates US, Inc. | Attn: General Counsel | 175 East Hawthorne Parkway | Suite 325 | | Vernon Hills | IL | 60061 | | Non-Disclosure Agreement, dated or effective as of 4/28/2014 |
| HH Associates USA, Inc. | Attn: General Counsel | 175 East Hawthorne Parkway | Suite 325 | | Vernon Hills | IL | 60061 | | Non-Disclosure Agreement, dated or effective as of 04/28/2014 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| HH Global - Americas | Attn: General Counsel | 400 Lakeview Parkway | | | Vernon Hills | IL | 60061 | | Vendor Services Agreement for Supply of Goods and Services, dated or effective as of 03/15/2012 |
| HH Global - Americas | Attn: General Counsel | 400 Lakeview Parkway | | | Vernon Hills | IL | 60061 | | Vendor Services Agreement for the Supply of Goods and Services, dated or effective as of 03/15/2012 |
| HH Global - Americas | Attn: General Counsel | 400 Lakeview Parkway | | | Vernon Hills | IL | 60061 | | Vendor Services Agreement for the Supply of Goods and Services, dated or effective as of 3/15/2012 |
| High Liner Foods | Attn: General Counsel | 100 Battery Point | PO Box 910 | | Lunenburg | NS | B0J 2C0 | Canada | Contractual Agreement between High Liner Foods Inc., USA and Cenveo Corporation May 1, 2013, dated or effective as of 05/01/2013 |
| High Liner Foods (USA) Incorporated | Attn: General Counsel | 100 Battery Point | PO Box 910 | | Lunenburg | NS | B0J 2C0 | Canada | Contractual Agreement dated or effective as of 08/01/2015 |
| High Liner Foods Inc., USA | Attn: General Counsel | 1 High Liner Avenue | | | Portsmouth | NH | 03801 | | Contractual Agreemnt - Labels & Packaging dated or effective as of 08/01/2015 |
| High Liner Foods Inc. | Attn: General Counsel | 100 Battery Point | PO Box 910 | | Lunenburg | NS | B0J 2C0 | Canada | Contractual Agreement, dated or effective as of 08/01/2015 |
| High Liner fooods Inc., USA | Attn: General Counsel | 1 High Liner Avenue | | | Portsmouth | NH | 03801 | | Contractual Agreement - Labels & Packaging dated or effective as of 05/01/2013 |
| Highmark Health | Attn: General Counsel | 1800 Center Street | | | Camp Hill | PA | 15222 | | Mutual Non-Disclosure Agreement, dated or effective as of 01/26/2016 |
| Highmark Inc. | Attn: Melissa Anderson | 120 Fifth Avenue | | | Pittsburgh | PA | 15222 | | Amendment 2 to Agreement 1684 by and between Envelope Products Group, LLC, a Subsidiary of Cenvo Corporation and Highmark Inc., dated or effective as of 01/01/2013 |
| Hilary L. Snell | 220 Madison Avenue, 5K | | | | New York | NY | 10016 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| HMSA Blue Cross Blue Shield of Hawai'i | Attn: General Counsel | P.O. Box 860 | | | Honolulu | HI | 96808 | | Notice of Change, dated or effective as of 06/01/2013 |
| Holiday Inn | Attn: General Counsel | I-64 Westend/Crossroads | | | Richmond | VA | 23230 | | Locally Negotiated Rate Contract, dated or effective as of 09/01/2008 |
| Holland America Line N.V. | Attn: General Counsel | 450 Third Avenue W | | | Seattle | WA | 98119 | | Non-Disclosure Agreement, dated or effective as of 02/10/2017 |
| Home Depot U.S.A., Inc. d/b/a/ Crown Bolt | Attn: General Counsel | Procurement, D-19 | 2455 Paces Ferry Road NW | | Atlanta | GA | 30339 | | Supplier Buying Agreement, dated or effective as of 9/13/2015 |
| HomeServe USA Corp. | Attn: CMO | 601 Merritt 7 | 6th Floor | | Norwalk | CT | 06851 | | Agreement - Terms and Conditions of Sale, dated or effective as of 06/17/2014 |
| HomeServe USA Corp. | Attn: CMO | 601 Merritt 7 | 6th Floor | | Norwalk | CT | 06851 | | Agreement Terms and Conditions of Sale, dated or effective as of 06/17/2014 |
| HomeServe USA Corp. | Attn: General Counsel | 601 Merritt 7 | 6th Floor | | Norwalk | CT | 06851 | | Amendment One to Agreement, dated or effective as of 06/17/2016 |
| HomeServe USA Corp. | Attn: General Counsel | 601 Merritt 7 | 6th Floor | | Norwalk | CT | 06851 | | Amendment to Agreement, dated or effective as of 06/17/2014 |
| HomeServe USA Corp. | Attn: General Counsel | 601 Merritt 7 | 6th Floor | | Norwalk | CT | 06851 | | Amendment to Agreement, dated or effective as of 06/17/2016 |
| HP Enterprise Services | Attn: General Counsel | 5150 Spectrum Way | | | Mississauga | ON | L4W 5G1 | Canada | HP Managed File Transfer (VAN) Services Agreement |
| HP Entity: Indigo America, Inc. | Attn: General Counsel | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | Agreement dated or effective as of 10/08/2008 |
| HSBC Technology & Services (USA), Inc. | Attn: General Counsel | 26525 North Riverwoods Boulevard | | | Mettawa | IL | 60045 | | Service Agreement, dated or effective as of 12/10/2008 |
| Humana Inc. | Attn: Head of Procurement | 500 West Main Street | | | Louisville | KY | 40202 | | Product Purchase Agreement |
| Hyatt Legal Plans, Inc. | Attn: General Counsel | 1111 Superior Avenue | Suite 800 | | Cleveland | OH | 44114-2507 | | Hyatt Legal Plans Agreement, dated or effective as of 01/01/2018 |
| HYG Financial Services, Inc. | Attn: General Counsel | 300 E John Carpenter Freeway | | | Irving | TX | 75062-2712 | | Equipment Schedule - Dollar Purchase Option, dated or effective as of 12/28/2016 |
| IBM | Attn: General Counsel | New Orchard Road | | | Armonk | NY | 10504 | | Pricing Schedule Amendment #1, dated or effective as of 09/18/2016 |
| IEEE Contract Management | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08854 | | Services Agreement, dated or effective as of 06/04/2013 |
| IKON Financial Services | Attn: General Counsel | PO Box 9115 | | | Macon | GA | 31208-9115 | | Lease Agreement #2441808, dated or effective as of 3/13/2009 |
| IKON Financial Services | Attn: General Counsel | 1738 Bass Road | | | Macon | GA | 31210 | | Lease Agreement, dated or effective as of 04/01/2009 |
| IKON Financial Services | Attn: General Counsel | 1738 Bass Road | | | Macon | GA | 31210 | | Lease Agreement, dated or effective as of 3/13/2009 |
| IKON Financial Services | Attn: General Counsel | 1738 Bass Road | | | Macon | GA | 31210 | | Lease Agreement, dated or effective as of 4/1/2009 |
| Ilana Spott | 26 IVANHOE DR | | | | MANALAPAN | NJ | 07726 | | Independent Contractor Agreement, dated or effective as of 1/14/2018 |
| Imagitas, Inc. | Attn: General Counsel | 48 Woerd Avenue | | | Waltham | MA | 02453 | | Amendment 1 to Production Agreement, dated or effective as of 12/01/2009 |
| Imagitas, Inc. | Attn: Elisa Corra, SVP Operations | 48 Woerd Ave. | Suite 101 | | Waltham | MA | 02453 | | Moversourcetm Production Agreement, dated or effective as of 04/01/2013 |
| Imagitas, Inc. | Attn: Elisa Corra, SVP Operations | 48 Woerd Ave. | | | Waltham | MA | 02453 | | Production Agreement |
| Imagitas, Inc. | Attn: Bruce Grams, VP Operations | 48 Woerd Ave., Suite 101 | | | Waltham | MA | 02453 | | Production Agreement, dated or effective as of 01/01/2009 |
| Imagitas, Inc. | Attn: Bruce Grams, VP Operations | 48 Woerd Ave., Suite 101 | | | Waltham | MA | 02453 | | Production Agreement, dated or effective as of 01/01/2012 |
| Imagitas, Inc. | Attn: General Counsel | 48 Woerd Ave. | | | Waltham | MA | 02453 | | Production Agreement, dated or effective as of 04/01/2013 |
| Impressions Paper, Llc | Attn: General Counsel | 460 Summer Street | Suite 301 | | Stamford | CT | 06902 | | License Agreement dated or effective as of 09/08/2016 |
| Imprint Publishing Services, LLC | Attn: Margaret A. Lena | 9 Linda Lane | | | Oak Ridge | NJ | 07438 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| INC Research, LLC | Attn: General Counsel | 3291 Beechleaf Court | Suite 600 | | Raleigh | NC | 27604 | | Confidentiality Agreement, dated or effective as of 03/17/2015 |
| INC Research, LLC | Attn: Legal Department | 3201 Beechleaf Court | Suite 600 | | Raleigh | NC | 27604 | | Master Vendor Services Agreement, dated or effective as of 04/14/2016 |
| Index Plus | Attn: Maria Sosnowski | 4930 N Princeton | | | Portland | OR | 97203 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Indigo America, Inc. | Attn: General Counsel | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | Addendum to Maintenance for Supplemental Equipment, dated or effective as of 10/08/2008 |
| Indigo America, Inc. | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | Agreement, dated or effective as of 10/08/2008 |
| Indigo America, Inc. | Attn: General Counsel | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | Equipment and Optional Hardware, dated or effective as of 10/08/2008 |
| Indigo America, Inc. | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | HP Agreement, dated or effective as of 10/08/2008 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Indigo America, Inc. | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | HP Transaction Document Equipment and Optional Hardware, dated or effective as of 10/08/2008 |
| INDIGO AMERICA, INC. | Attn: General Counsel | PO Box 415573 | | | Boston | MA | 02241-5573 | | HP Transaction Document, dated or effective as of 3/3/2011 |
| Indigo America, Inc. | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | Supplemental Equipment Maintenance Addendum to Maintenance for Supplemental Equipment, dated or effective as of 10/08/2008 |
| Indigo America, Inc. | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | Supplemental Equipment Maintenance, dated or effective as of 10/08/2008 |
| Indigo America, Inc. a wholly owned subsidiary of Hewlett-Packard Company | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | HP Transaction Document Equipment and Optional Hardware, dated or effective as of 10/08/2008 |
| Indigo AMerica, Inc., a wholly owned subsidiary of Hewlett-Packard Company | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | Supplemental Equipment Maintenance, dated or effective as of 10/08/2008 |
| Indigo America, Inc., a wholly owned subsidiary of Hewlett-Packard Company | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | Transaction Document - Equipment and Optional Hardware, dated or effective as of 10/08/2008 |
| Infogroup, Inc. | Attn: General Counsel | 1020 East 1st Street | | | Papillion | NE | 68046 | | Contract Agreement, dated or effective as of 08/31/2015 |
| Information Packaging | Attn: General Counsel | 1670 N Wayneport Road | | | Macedon | NY | 14502 | | Confidentiality Agreement, dated or effective as of 11/18/2015 |
| Ingram Micro Corporation | Attn: General Counsel/ VP, Vendor Business Management | 1600 E. St Andrew Place | | | Santa Ana | CA | 92705 | | Agreement, dated or effective as of 7/20/2007 |
| Ingram Micro Corporation | Attn: General Counsel | 1600 E. St Andrew Place | | | Santa Ana | CA | 92705 | | Agreement, Terms and Conditions of Sale, dated or effective as of 07/10/2007 |
| Ingrid Knott | 35 Dartmouth Drive | | | | Smithtown | NY | 11787 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Indigo America Inc., a wholly owned subsidiary of Hewlett-Packard Company | Attn: General Counsel | PO BOX 415573 | | | Boston | MA | 02241-5573 | | HP Transaction Document, dated or effective as of 3/3/2011 |
| INK International Ink Co. | Attn: General Counsel | 150 North Martingale Rd. Suite 700 | | | Schaumburg | IL | 60173 | | Second Amendment to Ink Service Agreement dated or effective as of 09/01/2011 |
| InnerWorkings | Attn: General Counsel | 600 W. Chicago | Suite 850 | | Chicago | IL | 60654 | | Supply and Service Agreement, dated or effective as of 06/22/2012 |
| InnerWorkings, Inc. | Attn: General Counsel | 600 West Chicago Avenue | | | Chicago | IL | 60654 | | Amendment to Supply and Service Agreement, dated or effective as of 07/01/2016 |
| InnerWorkings, Inc. | Attn: General Counsel | 600 West Chicago Ave., Suite 850 | | | Chicago | IL | 60610 | | Amendment To Supply And Service Agreement, dated or effective as of 07/01/216 |
| InnerWorkings, Inc. | Attn: General Counsel | 600 West Chicago | Suite 850 | | Chicago | IL | 60654 | | Non-Disclosure Agreement, dated or effective as of 07/14/2015 |
| InnerWorkings, Inc. | Attn: General Counsel | 600 West Chicago Ave., Suite 850 | | | Chicago | IL | 60610 | | Non-Disclosure Agreement, dated or effective as of 07/14/2015 |
| InnerWorkings, Inc. | Attn: General Counsel | 600 West Chicago | Suite 850 | | Chicago | IL | 60654 | | Purchase Order Terms and Conditions, dated or effective as of 06/22/2012 |
| InnerWorkings, Inc. | Attn: General Counsel | 600 W. Chicago | Suite 850 | | Chicago | IL | 60654 | | Supply and Service Agreement dated or effective as of 06/22/2012 |
| InnerWorkings, Inc. | Attn: General Counsel | 600 West Chicago | Suite 850 | | Chicago | IL | 60654 | | Supply and Service Agreement, dated or effective as of 06/22/2012 |
| Innotas, Inc. | Attn: General Counsel | 111 Sutter Street, Suite 3 | | | San Francisco | CA | 94104 | | General Terms and Conditions, dated or effective as of 1/28/2009 |
| Innotas, Inc. | Attn: General Counsel | 118 2nd Steet | Suite 300 | | San Francisco | CA | 94105 | | Innotas Terms and Conditions, dated or effective as of 1/28/2009 |
| Innotas, Inc. | Attn: General Counsel | 118 2nd Street, Suite 300 | | | San Francisco | CA | 94105 | | New Client Order Form, dated or effective as of 02/01/2009 |
| Insightsoftware.com, Inc. | Attn: General Counsel | 5613 DTC Parkway, Suite 950 | | | Greenwood Village | CO | 80111 | | Agreement, dated or effective as of 04/29/2016 |
| Insightsoftware.com, Inc. | Attn: General Counsel | 5613 DTC Parkway, Suite 950 | | | Greenwood Village | CO | 80111 | | Hubble Order Form & Agreement, dated or effective as of 04/29/2016 |
| Insightsoftware.com, Inc. | Attn: General Counsel | 5613 DTC Parkway, Suite 950 | | | Greenwood Village | CO | 80111 | | Master Professional Services Agreement, dated or effective as of 04/29/2016 |
| Insightsoftware.com, Inc. | Attn: General Counsel | 5613 DTC Parkway, Suite 950 | | | Greenwood Village | CO | 80111 | | Order Form for Agreement, dated or effective as of 04/29/2016 |
| Inspherence, LLC | Attn: General Counsel | 802 Sharon Gardens Ct. | | | Woodbridge | NJ | 08810 | | First Amendment To Independent Contractor Agreement, dated or effective as of 07/06/2016 |
| Inspherence, LLC. | Attn: General Counsel | 802 Sharon Gardens Ct. | | | Woodbridge | NJ | 07095 | | Independent Contractor Agreement, dated or effective as of 04/01/2015 |
| Inspirage, LLC | Attn: General Counsel | 40 Lake Bellevue Drive | Suite 100 | | Bellevue | WA | 98005 | | Master Service Agreement, dated or effective as of 11/7/2015 |
| Inspirage, LLC | Attn: General Counsel | 40 Lake Bellevue Drive, Suite 100 | | | Bellevue | WA | 98005 | | Master Services Agreement, dated or effective as of 11/05/2015 |
| Inspirage, LLC | Attn: General Counsel | 600 108th Ave NE, Suite 540 | | | Seattle | WA | 98004 | | Non-Disclosure Agreement, dated or effective as of 01/05/2015 |
| Inspirage, LLC | Attn: General Counsel | 600 108th Ave NE | Suite 540 | | Bellevue | WA | 98004 | | Service Level Agreement for Cenveo Corporation, dated or effective as of 11/06/2015 |
| Inspirage, LLC | Attn: General Counsel | PO Box 94012 | | | Seattle | WA | 98124-9412 | | Service Level Agreement For Cenveo Corporation, dated or effective as of 2/22/2016 |
| Inspirage, LLC | Attn: General Counsel | PO Box 94012 | | | Seattle | WA | 98124-9412 | | Service Level Agreement, dated or effective as of 02/22/2016 |
| Inspirage, LLC | Attn: General Counsel | PO Box 94012 | | | Seattle | WA | 98124-9412 | | Statement of WOrk, Value Chain Planning Implementation, dated or effective as of 10/2015 |
| Inspirage, LLC | Attn: General Counsel | PO BOX 94012 | | | Seattle | WA | 98124-9412 | | Statement of Work: Value Chain Planning Implementation for Cenveo, dated or effective as of 5/21/2015 |
| Inspirage, LLC | Attn: General Counsel | 600 108th Ave NE, Suite 540 | | | Bellevue | WA | 98004 | | Support Services Agreement, dated or effective as of 02/16/2015 |
| Inspirage, LLC | Attn: General Counsel | 600 108th Ave | Suite 540 | | Bellevue | WA | 98004 | | Support Services Agreement, dated or effective as of 2/16/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Integra Print and Data Services, Inc. | Attn: Thomas Carlucci | 940 N. Milwaukee Avenue | | | Libertyville | IL | 60048 | | Independent Contractor Agreement, dated or effective as of 06/12/2017 |
| Integrated Resources Holdings, Inc. d/b/a Continuum | Attn: Jonathan Shean, Esq. | 555 West Jackson Blvd. | 5th Floor | | Chicago | IL | 60661 | | Termination Letter, dated or effective as of 11/13/2017 |
| International Business Corporation | Attn: General Counsel | North Castle Drive | | | Armonk | NY | 10504 | | Sam's Club Wholesale Warehouse Clubs, dated or effective as of 01/31/2013 |
| International Business Machines corporation ("IBM") | Attn: General Counsel | New Orchard Road | | | Armonk | NY | 10504 | | Pricing Schedule Amendment #3, dated or effective as of 07/31/2017 |
| International Business Machines Corporation | Attn: General Counsel | P.O. Box 676673 | | | Dallas | TX | 75267 | | Amendment No. 10 to Agreement for IBM Brand Paper, dated or effective as of 02/09/2015 |
| International Business Machines Corporation | Attn: General Counsel | P.O. Box 676673 | | | Dallas | TX | 75267 | | Amendment No. 7 to Agreement for IMB Printing Systems Division IBM Brand Paper Trademark License Agreement L024351, dated or effective as of 12/20/2009 |
| International Business Machines Corporation | Attn: General Counsel | PO Box 643600 | | | Pittsburgh | PA | 15264-3600 | | Amendment No. 7 TradeMark License Agreement L024351, dated or effective as of 12/20/2009 |
| International Business Machines Corporation | Attn: General Counsel | New Orchard Road | | | Armonk | NY | 10504 | | Hosting and Applications Services Pricing Schedule Amendment #2, dated or effective as of 03/15/2017 |
| International Business Machines Corporation | Attn: General Counsel | New Orchard Road | | | Armonk | NY | 10504 | | IBM Hosting and Applications Services, Pricing Schedule Amendment #3, dated or effective as of 07/31/2017 |
| International Business Machines Corporation | Attn: General Counsel | New Orchard Road | | | Armonk | NY | 10504 | | IMB Hosting and Applications Services Agreement, Pricing Schedule Amendment #4, dated or effective as of 01/01/2018 |
| International Business Machines Corporation | Attn: General Counsel | 150 Kettletown Road | | | Southbury | CT | 06488 | | Notice to Customers of IBM Global Expense Report Solution, dated or effective as of 02/29/2012 |
| International Business Machines Corporation | Attn: General Counsel | P.O. Box 676673 | | | Dallas | TX | 75267 | | Pricing Schedule Amendment #1, dated or effective as of 09/18/2016 |
| International Business Machines Corporation | Attn: General Counsel | New Orchard Road | | | Armonk | NY | 10504 | | Pricing Schedule Amendment #2, dated or effective as of 03/15/2017 |
| International Business Machines Corporation | Attn: General Counsel | 6300 Diagonal Highway | | | Boulder | CO | 80301 | | Trademark License Agreement, dated or effective as of 10/1/2002 |
| International Business Machines Corporation (IBM) | Attn: General Counsel | North Castele Drive | | | Armonk | NY | 10504 | | Letter of Agreement for Trademark License Agreement, dated or effective as of 01/31/2011 |
| International Business Machines Incorporation | Attn: General Counsel | 150 Kettletown Rd. | | | Southbury | CT | 06488-2600 | | IBM Global Expense Report Solution Agreement, American Express Corporate Card, dated or effective as of 03/13/2009 |
| International Business Machines Incorporation (IBM) | Attn: General Counsel | 150 Kettletown Rd | | | Southbury | CT | 06488-2600 | | Expense Report Solution Agreement, dated or effective as of 1/30/2009 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Amendment #3 to Procurement Contract, dated or effective as of 04/01/2015 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Amendment 3 to Procurement Contract, dated or effective as of 04/1/2013 |
| International Paper Company | Attn: General Counsel | 4200 Poplar Avenue | | | Memphis | TN | 38197 | | Amendment No. 2to Original Agreement dated or effective as of 06/30/2014 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Assignment and Assumption of the Contract between International Paper Company and Cenveo Corporation, dated or effective as of 02/01/2016 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Assignment and Assumption of the Contract, dated or effective as of 02/01/2016 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Assignment And Assumption, dated or effective as of 04/01/2013 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Draft Proposed Suplly Agreement, dated or effective as of 09/01/2013 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Draft Proposed Supply Agreement Related to Cenveo Summary of Proposed Terms, dated or effective as of 09/01/2013 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Draft Proposed Supply Agreement, dated or effective as of 09/01/2013 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | International Paper Company, dated or effective as of 04/01/2013 |
| International Paper Company | Attn: Renee Grey | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Procurement Contract, dated or effective as of 04/01/2013 |
| International Paper Company | | Global Sourcing - Raw Materials 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Procurement Contract, dated or effective as of 04/01/2013 |
| International Paper Company | Attn: General Mangers - Sales | 6420 Poplar Avenue, 5th Floor | | | Memphis | TN | 38197 | | Supply Agreement for Coated Paperboard Business, dated or effective as of 01/01/2011 |
| International Paper Company | Attn: General Managers- Sales | 6420 Poplar Avenue, 5th Floor | | | Memhis | TN | 38197 | | Supply Agreement for Coated Paperboard Business, dated or effective as of 07/01/2011 |
| Intragrated Resources Holdings, Inc., d/b/a Continuum | Attn: General Counsel | 300 Atlantic Street | Suite 701 | | Stamford | CT | 06901 | | Supplier Agreement, dated or effective as of 10/14/2016 |
| Intuit Inc | | 2535 Garcia Avenue | | | Mountain View | CA | 94043 | | Amendement 1 Restatement of Statement of Work dated or effective as of 11/01/2010 |
| Intuit Inc | Attn: General Counsel | 2650 Casey Ave | | | Mountain View | CA | 94043 | | Fifth Amendment to Agreement between Cenveo Corporation and Intuit, Inc., dated or effective as of 7/25/2013 |
| Intuit Inc | 2700 Coast Ave | | | | Mountain View | CA | 94043 | | Important News about Intuit Divestitures, dated or effective as of 01/14/2016 |
| Intuit Inc | 2535 Garcia Avenue | | | | Mountain View | CA | 94043 | | Statements of Work dated or effective as of 10/23/2009 |
| Intuit Inc | 2535 Garcia Avenue | | | | Mountain View | CA | 94043 | | Supply and Services Agreement First Amendment dated or effective as of 3/9/2005 |
| Intuit Inc. | Attn: General Counsel | 2535 Garcia Avenue | | | Mountain View | CA | 94043 | | Amendment to Agreement Between Cenveo Corporation and Intuit Inc, dated or effective as of 02/26/2009 |
| Intuit Inc. | 2535 Garcia Avenue | | | | Mountain View | CA | 94043 | | Amendment to Agreement Between Cenveo Corporation and Intuit Inc, dated or effective as of 03/04/2008 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Amendment to Agreement between Cenveo Corporation and Intuit Inc., dated or effective as of 02/25/2008 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Amendment to Agreement, dated or effective as of 02/25/2008 |
| Intuit Inc. | Attn: General Counsel | 2535 Garcia Avenue | | | Mountain View | CA | 94043 | | Amendment to Agreement, dated or effective as of 02/26/2009 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Ave | | | Mountain View | CA | 94043 | | Fifth Amendment to Agreement, dated or effective as of 7/31/2015 |
| Intuit Inc. | Attn: General Counsel | 2650 Casey Ave | | | Mountain View | CA | 94043 | | Fifth Amendment to the Master Supply and Services Agreement, dated or effective as of 7/25/2013 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Fourth Amendment to Agreement between Cenveo Corporation and Intuit, Inc., dated or effective as of 07/28/2011 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Intuit Supply and Services Agreement - First Amendment, dated or effective as of 4/7/2005 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Intuit Supply and Services Agreement First Amendment dated or effective as of 4/7/2005 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Intuit Supply and Services Agreement Second Amendment dated or effective as of 5/5/2005 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Intuit Supply and Services Agreement Third Amendment dated or effective as of 5/31/2005 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Rover Terms of Use |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Seventh Amendment to Agreement between Cenveo Corporation and Intuit Inc., dated or effective as of 09/01/2017 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Sixth Amendment to Agreement between Cenveo Corporation and Intuit, Inc., dated or effective as of 07/17/2015 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Ave. | | | Mountain View | CA | 94043 | | Sixth Amendment to Agreement, dated or effective as of 07/17/2015 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Statement of Work dated or effective as of 1/23/2009 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Statement of Work dated or effective as of 6/30/2005 |
| Intuit Inc. | Attn: General Counsel | 180 Jefferson Drive | | | Menlo Park | CA | 94025 | | Statement of Work, dated or effective as of 10/23/2009 |
| Intuit Inc. | Attn: General Counsel, Legal Dept. | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Supply and Service Agreement, dated or effective as of 3/9/2005 |
| Intuit Inc. | Attn: Product and Print Administration Manager | 2535 Garcia Avenue | | | Mountain View | CA | 94043 | | Supply and Services Agreement dated or effective as of 3/9/2005 |
| Intuit Inc. | Attn: General Counsel | 2535 Garcia Avenue | | | Mountain View | CA | 94043 | | Third Amendment to Agreement Between Cenveo Corporation and Intuit, Inc., dated or effective as of 3/9/2005 |
| Intuit Inc. | Attn: General Counsel | 2535 Garcia Avenue | | | Mountain View | CA | 94043 | | Third Amendment To Agreement Between Cenveo Corporation and Intuit, Inc., dated or effective as of 10/15/2009 |
| Inuit Inc | 2535 Garcia Avenue | | | | Mountain View | CA | 94043 | | Amendment Between Cenveo Corporation and Intuit Inc, dated or effective as of 02/26/2009 |
| INX International Ink Co. | Attn: General Counsel | 150 North Martingale Rd. Suite 700 | | | Schaumburg | IL | 60173 | | Amendment for Cenveo Corporation dated or effective as of 01/01/2010 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale, Suite 700 | | | Schaumburg | IL | 60173 | | Amendment to Ink Service Agreement [Dated 01/01/2012], dated or effective as of 05/10/2011 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Amendment to Ink Service Agreement, dated or effective as of 05/01/2011 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Eleventh Amendment, dated or effective as of 11/01/2016 |
| INX International Ink Co. | 150N. Martingale Road | Suite 700 | | | Schaumburg | IL | 60173 | | Extension Of The Ink Service Agreement With Cenveo Corporation dated or effective as of 01/01/2014 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale, Suite 700 | | | Schaumburg | IL | 60173 | | Fourth Amendment to the Ink Service Agreement, dated or effective as of 12/6/2012 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Ink Service Agreement for Cenveo Coporation, dated or effective as of 01/01/2010 |
| INX International Ink Co. | Attn: General Counsel | 150 North Martingale Rd. Suite 700 | | | Schaumburg | IL | 60173 | | Ink Service Agreement, dated or effective as of 01/01/2010 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Letter Agreement, dated or effective as of 03/30/2015 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale Suite 700 | | | Schaumburg | IL | 60173 | | Letter Re: The origins of manufacturing components, dated or effective as of 06/14/2017 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Second Amendment Agreement to Ink Service Agreement, dated or effective as of 09/01/2011 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale Road | Suite 700 | | Schaumburg | IL | 60173 | | Seventh Amendment with Letter of Understanding, dated or effective as of 06/01/2015 |
| INX International Ink Co. | Attn: General Counsel | 150 North Martingale Rd. Suite 700 | | | Schaumburg | IL | 60173 | | Seventh Amendment, dated or effective as of 06/01/2015 |
| INX International Ink Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Tenth Amendment, dated or effective as of 10/01/2016 |
| INX International Ink Co. | Attn: General Counsel | 150 North Martingale Rd. Suite 700 | | | Schaumburg | IL | 60173 | | Third Amendment to Ink Service Agreement, dated or effective as of 09/01/2012 |
| INX International Ink. Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Eighth Amendment dated or effective as of 06/01/2016 |
| INX International Ink. Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Fifth Amendment, dated or effective as of 01/01/2013 |
| INX International Ink. Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Fourth Amendment to the Ink Service Agreement, dated or effective as of 10/01/2012 |
| INX International Ink. Co. | Attn: General Counsel | 150 North Martingale Rd. Suite 700 | | | Schaumburg | IL | 60173 | | Letter Agreement, dated or effective as of 04/30/2015 |
| INX International Ink. Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Ninth Amendment, dated or effective as of 08/01/2016 |
| INX International Ink. Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Seventh Amendment, dated or effective as of 05/31/2016 |
| INX International Ink. Co. | Attn: General Counsel | 150 N. Martingale Road, Suite 700 | | | Schaumburg | IL | 60173 | | Sixth Amendment, dated or effective as of 06/01/2014 |
| IPMG Sponsors | | 225 Smith Road | | | St. Charles | IL | 60174 | | Third Amendment to Master Services Agreement |
| Irene Vartanoff | 128 Bayer Road | | | | Hedgesville | WV | 25427 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Irina Burns | 350 East 235th Street | | | | Bronx | NY | 10470 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Iron Mountain Information Management, Inc. | Attn: General Counsel | 745 Atlantic Avenue | | | Boston | MA | 02111 | | Master Services Agreement dated or effective as of 07/01/2012 |
| Iron Mountain Information Management, Inc. | Attn: General Counsel | PO Box 27128 | | | New York | NY | 10087-7128 | | Program Pricing Schedule dated or effective as of 07/01/2012 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Irplast S.P.A. | Attn: General Counsel | S.P. Val D'Elsa | Z.I. Terrafino | | Empoli | FL | 50053 | Italy | Confidentiality Agreement, dated or effective as of 04/07/2017 |
| Isotretinoin Product Manufacturers Group | | | | | | | | | Statement of Work, dated or effective as of 1/1/2009 |
| Isotretinoin Product Manufacturers Group | | | | | | | | | Statement of Work, dated or effective as of 10/10/2007 |
| Jafra Cosmetics International, Inc. | Attn: General Counsel | 2451 Townsgate Road | | | Westlake Village | CA | 91361 | | Master Agreement For Printing Services, dated or effective as of 04/29/2016 |
| Jakstas Editorial Services, LLC | Attn: David P. Jakstas | 421 Old Country Way | | | Wauconda | IL | 60084 | | Independent Contractor Agreement, dated or effective as of 2/16/2018 |
| James J. Peters | 1028 Mosshart Lane | | | | Orlando | FL | 32825 | | Independent Contractor Agreement, dated or effective as of 12/22/17 |
| James T. Shannon | 5747 Chestnut Trace | | | | Birmingham | AL | 35244 | | Independent Contractor Agreement, dated or effective as of 04/01/2017 |
| James T. Shannon | 5747 Chestnut Trace | | | | Birmingham | AL | 35244 | | Independent Contractor Agreement, dated or effective as of 04/10/2016 |
| Jane Paulson | 607 Sage Ct. | | | | Pacific Grove | CA | 93950 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Janet Parker Domingo | 45 Federal Street | | | | Newburyport | MA | 01950 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| JBS USA, LLC | Attn: General Counsel | 1770 Promontory Circle | | | Greeley | CO | 80634 | | Confidentiality Agreement, dated or effective as of 1/25/2010 |
| JCP Procurement Inc., as agent for J.C. Penney Corporation, Inc. | Attn: General Counsel | 6501 Legacy Drive | | | Plano | TX | 75024 | | 2012-2014 Small Format Law Volume Litho Printing, dated or effective as of 02/01/2012 |
| JCP Procurement Inc., as agent for JCP Media, Inc. | Attn: General Counsel | 6501 Legacy Drive | | | Plano | TX | 75024 | | 2012-2014 Small Format Law Volume Litho Printing, dated or effective as of 02/01/2012 |
| JCP Procurement, Inc. | As Agent for JCP Media, Inc./J. C. Penney Corporation, Inc. | Attn: Chris Miller, Procurement Sourcing Senior Specialist | 6501 Legacy Drive | | Plano | TX | 75024 | | General Print Agreement, dated or effective as of 11/03/2010 |
| Jean M. Findley | 3509 Victoria Place | | | | Cincinnati | OH | 45208 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jeanine Furino | 18 Eldridge Ave | | | | Ossining | NY | 10562 | | Independent Contractor Agreement, dated or effective as of 1/15/2018 |
| Jenn Dlugos | 65 Greentree Lane | #26 | | | S. Weymouth | MA | 02190 | | Independent Contractor Agreement, dated or effective as of 1/8/2018 |
| Jennifer C. Bishop | 727 Dobson Street | | | | Evanston | IL | 60202 | | Independent Contractor Agreement, dated or effective as of 1/16/2018 |
| Jennifer Carlson | 66 Gordon Rd | | | | Braintree | MA | 02184 | | Independent Contractor Agreement, dated or effective as of 02/15/2018 |
| Jennifer L. Gasiecki, PLLC | Attn: Jennifer L. Gasiecki | 55 E. Long Lake Rd. | PMB 427 | | Troy | MI | 48085 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Jennifer McGuckin | 41 Benner Road | | | | Red Hook | NY | 12571 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jennifer Robertson | 5050 Cypress Creek Ave. #1 | | | | Tuscaloosa | AL | 35405 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jeremiah MacAdam | 417 Georgia Court | | | | Towson | MD | 21204 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jerre Creske | Attn: General Counsel | 4613 Abaca Circle | | | Naples | FL | 34119-9736 | | Independent Contractor Agreement, dated or effective as of 03/01/2018 |
| Jerry Altobelli | 9048 Oliphant Lane | | | | Mount Laurel | NJ | 08054 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jerry Ralya | 7909 Vermont Route 14 | | | | Craftsbury Common | VT | 05827 | | Independent Contractor Agreement, dated or effective as of 12/07/2017 |
| Jessica Adams Stone | 991 Ave. Barbosa #D-6 | | | | San Juan | PR | 00923 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jessica Gibson-James | 1413 Austin Ave. | | | | Washington | IL | 61571 | | Independent Contractor Agreement, dated or effective as of 1/30/2018 |
| Jill M. Pellarin | 88 Franklin Street | | | | Lynn | MA | 01902 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jill Mountain | 275 Echo Avenue | | | | Sound Beach | NY | 11789 | | Independent Contractor Agreement, dated or effective as of 02/16/2018 |
| Jill Pellarin | 88 Franklin Street | | | | Lynn | MA | 01902 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jim Atherton | 6536 Aldergate Ln | | | | Las Vegas | NV | 89110 | | Independent Contractor Agreement, dated or effective as of 1/12/18 |
| Joanne Boehme | 38 Hummingbird Lane | | | | Whiting | NJ | 08759 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Joanne Dolce | 4 Poe Pl. | | | | Patchogue | NY | 11772 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Joanne McFadden | 1526 A Street | | | | West Babylon | NY | 11704 | | Independent Contractor Agreement, dated or effective as of 12/18/2017 |
| Joanne Simala | 5094 Thibault Way | | | | Edmonton | AB | T6R 3J3 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jody DeMatteo | 732 Bardwells Ferry Rd. | | | | Conway | MA | 01341 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Joel Gladstone | 18 Wrenson Rd. | | | | Toronto | ON | M4L 2G4 | | Independent Contractor Agreement, dated or effective as of 12/18/17 |
| Joel Riemer | 77 Ferry St. | Fl. 3 | | | Newark | NJ | 07105 | | Independent Contractor Agreement, dated or effective as of 2/3/2018 |
| Johanna Wallner | 17066 French Road | | | | Galesville | WI | 54630 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| John Hancock Retirement Plan Services, LLC | Attn: Service Agreement Department | 690 Canton Street | | | Westwood | MA | 02090 | | Service Agreement, dated or effective as of 02/01/2017 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| John R. Berry | 851 Springfield Ave. | Apt 20-O | | | Summit | NJ | 07901 | | Independent Contractor Agreement, dated or effective as of 2/7/2018 |
| John S. Lewis | 687 Patricks Point Road | | | | Trinidad | CA | 95570 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Jon Preimesberger | 1123 Calistoga Wat | | | | San Marcos | CA | 92078 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Joseph Pastore | 23 Secada Dr. | | | | Clifton Park | NY | 12065 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Joy Hamilton | 8454 Jonathan Lane | Apt F | | | Maineville | OH | 45039 | | Independent Contractor Agreement, dated or effective as of 01/20/2018 |
| Joyce Grimm | 3302 Kensington Sq | | | | Manchester | MD | 21102 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| JPMorgan Chase & Co. | Attn: Contracts Manager | General Services, Contracts | PO Box 710638 | | Columbus | OH | 43271 | | Master Procurement Agreement, dated or effective as of 07/01/2005 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule One To The Master Procurement Agreement, dated or effective as of 08/01/2014 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Amendment No. 1 to Master Procurement Agreement, dated or effective as of 07/01/2011 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Amendment One to Schedule Four to Master Procurement Agreement, dated or effective as of 07/01/2011 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | Contract Management, Mail Code OH1-0638 | 1111 Polaris Parkway, Suite 1N | | Columbus | OH | 43240 | | Exhibit A - Schedule Number Three to Master Procurement Agreement, dated or effective as of 01/01/2009 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule Four to Master Procurement Agreement, dated or effective as of 07/01/2010 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule One to the Master Procurement Agreement, dated or effective as of 08/01/2014 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Ave | | | New York | NY | 10017 | | Schedule One to the Master Procurement Agreement, dated or effective as of 07/01/2005 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule Seven to Master Procurement Agreement, dated or effective as of 10/24/2017 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule Two to Master Agreement - Direct Mail Services, dated or effective as of 08/01/2014 |
| JPMorgan Chase Bank, National Association | Attn: General Counsel | 270 Park Ave | | | New York | NY | 10017 | | Amendment No. 2 to Master Procurement Agreement, dated or effective as of 10/04/2017 |
| JPMorgan Chase Bank, National Association | Attn: General Counsel | 120 S. LaSalle St | | | Chicago | IL | 60603 | | Amendment No. 2 to The Master Procurement Agreement (CW105304), dated or effective as of 10/04/2017 |
| JPMorgan Chase Bank, National Association | General Services, Contracts | Attn: Contracts Manager | P.O. Box 710638 | | Columbus | OH | 43271-0638 | | Master Procurement Agreement, dated or effective as of 7/1/2005 |
| JPMorgan Chase Bank, National Association | Attn: General Counsel | 270 Park Ave | | | New York | NY | 10017 | | Schedule Seven to the Master Procurement Agreement, dated or effective as of 10/24/2017 |
| Julia Cawthra | 2327 Skyler Drive | | | | Mt. Pleasant | SC | 29466 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Julie L. Searls | 4428 Shire Mill Rd | | | | Hilliard | OH | 43026 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Julie L. Todd | 331 E. Waring Ave. | | | | State College | PA | 16801 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Julie Searls | 4428 Shire Mill Rd. | | | | Hilliard | OH | 43026 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Julie Shawvan | 1925 Pierce Street | #4 | | | San Francisco | CA | 94115-2640 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| June Lee | 3039 50th Street | | | | Woodside | NY | 11377 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Kaiser Foundation Health Plan of the Northwest | Attn: General Counsel | Kaiser Permanente Building | 500 NE Multnomah Street | Suite 100 | Portland | OR | 97232 | | High Deductible Health Plan (HSA-Qualified) Group Agreement, dated or effective as of 1/1/2008 |
| Kaiser Foundation Health Plan, Inc. | Attn: General Counsel | P.O. Box 23448 | | | San Diego | CA | 92193-3448 | | Acceptance of Agreement, dated or effective as of 01/01/2018 |
| Kaiser Foundation Health Plan, Inc. | Attn: General Counsel | P.O. Box 23448 | | | San Diego | CA | 92193-3448 | | Agreement Signature Page, dated or effective as of 01/01/2018 |
| Kaiser Foundation Health Plan, Inc. | Attn: General Counsel | P.O. Box 23448 | | | San Diego | CA | 92193-3448 | | Kaiser Permanente Health Plan Group Agreement, dated or effective as of 01/01/2018 |
| Kara Stahl | 919 Dublin St. | | | | Whitby | ON | LIN 149 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Karen Annett | 7513 NW 133rd Street | | | | Oklahoma City | OK | 73142 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Karen DelPrinc.e | 11211 Chrystal Glen Blvd. | | | | Orlando | FL | 32837 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Karen Dietz | 9180 Via Cimato Drive | | | | Clarence Center | NY | 14032 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Karen Nelson | 539 Meadow Lane | | | | Beecher | IL | 60401 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Karen Schultz | 1674 Jefferson Ave. | | | | St. Paul | MN | 55105 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Kate Cooper | First Stamford Place | | | | Stamford | CT | 06902 | | Non-Disclosure Agreement, dated or effective as of 6/7/2017 |
| Katherine Pitcoff | P.O. Box 1655 | | | | Fort Bragg | CA | 95437 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Kathleen Ann Brown | 210 East 11th Street | | | | Oswego | NY | 13126-2317 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Kathryn DiBernardo | 156 Vernon Street | | | | Gardner | MA | 01440 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Kathy Priller | 7909 Red Barn Way | | | | Elk Ridge | MD | 21075 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Katy Whipple | 3728 Falling Green way | | | | Mount Airy | MD | 21771 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Kay Mikel | 8461 E Timrod Street | | | | Tucson | AZ | 85710 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| KCDA Purchasing Cooperative | Attn: General Counsel | 18639 80th Ave S | P.O. Box 5550 | | Kent | WA | 98064-5550 | | Letter Confirming Agreement, dated or effective as of 08/01/2017 |
| Kellog Company | Attn: General Counsel | One Kellogg Square | | | Battle Creek | MI | 49017 | | Master Commercial Print Services Agreement, dated or effective as of 07/12/2011 |
| Kelly Services, Inc. | Attn: General Counsel | 999 W. Big Beaver Road | | | Troy | MI | 48084 | | Services Agreement |
| Kelly Services, Inc. | Attn: General Counsel | 999 W. Big Beaver Road | | | Troy | MI | 48084 | | Services Agreement, dated or effective as of 06/16/2016 |
| Kelly Services, Inc. | Attn: General Counsel | 999 W. Big Beaver Road | | | Troy | MI | 48084 | | Services Agreement, dated or effective as of 7/15/2015 |
| Kennedy Publishing Services | Attn: General Counsel | 4209 Cushman Road | | | Rockford | IL | 61114 | | Independent Contractor Agreement, dated or effective as of 01/13/2018 |
| Kennedy Publishing Services | Attn: General Counsel | 4209 Cushman Road | | | Rockford | IL | 61114 | | Independent Contractor Agreement, dated or effective as of 1/13/2018 |
| Kent Recovery Services | Attn: General Counsel | 600 Mamaroneck Avenue | Suite 400 | | Harrison | NY | 10528 | | Foreign Exchange Benchmark Rates Antitrust Litigation, dated or effective as of 11/07/2017 |
| Kent State University | Attn: General Counsel | E MAIN & LINCOLN AVE | | | Kent | OH | 44242 | | KSU Cenveo Contract, dated or effective as of 03/01/2012 |
| Kentico Software s.r.o., Czech Republic | Attn: General Counsel | Nove sady 25 | | | Brno | | 60200 | Czech Republic | License Agreement dated or effective as of 12/22/2015 |
| Kentico Software, LLC | Attn: General Counsel | 379 Amherst Street | #375 | | Nashua | NH | 03063 | | License Agreement dated or effective as of 12/22/2015 |
| Kentico Software, LLC | Attn: General Counsel | 5 Commerce Park North | Suite 202 | | Bedford | NH | 03110 | | Service Contract, dated or effective as of 01/20/2016 |
| Kentico Software, LLC | Attn: General Counsel | 5 Commerce Park North | Suite 202 | | Bedford | NH | 03110 | | Service Contract, dated or effective as of 1/20/2016 |
| Kevin Nesbitt | 800 Lakeview Drive | | | | Maple Glen | PA | 19002 | | Independent Contractor Agreement, dated or effective as of 01/17/2018 |
| Kier Monelle | 11576 Aetna Avenue NE | | | | Monticello | MN | 55362 | | Confidentiality Agreement, dated as of 9/6/2017 |
| King and Spalding LLP | | 1185 Avenue of the Americas | | | New York | NY | 10036 | | Confidentiality and Nondisclosure Agreement dated or effective as of 10/07/2013 |
| Kirsten Balayti | 1746 Finley St. | | | | Dubuque | IA | 52001 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Kirsten Balayti | 1745 Finley Street | | | | Dubuque | IA | 52001 | | Independent Contractor Agreement, dated or effective as of 1/15/18 |
| Kodak Graphic Communications Company | Attn: General Counsel | 10 Merritt 7 | | | Norwalk | CT | 06851 | | Relationship Agreement (USA) 3/2/2006 |
| Kodak Graphic Communications Company | Attn: General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | | Relationship Agreement (USA), dated or effective as of 03/02/2006 |
| Kodak Graphic Communications Company | Attn: General Counsel | 10 Merritt 7 | | | Norwalk | CT | 06851 | | Relationship Agreement (USA) |
| Kodak Polychrome Graphics, LLC | Attn: General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | | Agreement, dated or effective as of 1/1/2006 |
| Kodak Polychrome Graphics, LLC | Attn: General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | | Agreement, dated or effective as of 1/1/2006 |
| Konica Minolta | Attn: General Counsel | 1210 Champion Circle | | | Carrollton | TX | 75006 | | Service Contract, dated or effective as of 04/22/2015 |
| Konica Minolta | Attn: General Counsel | 1210 Champion Circle | | | Carrollton | TX | 75006 | | Service Contract, dated or effective as of 4/22/2015 |
| Konica Minolta Business Solutions U.S.A., Inc. | Attn: General Counsel | 100 Williams Drive | | | Ramsey | NJ | 07446 | | Order Agreement, dated or effective as of 08/24/2015 |
| Konica Minolta Business Solutions USA, Inc. | Attn: General Counsel | 100 Williams Drive | | | Ramsey | NJ | 07446 | | Master Agreement, dated or effective as of 06/13/2014 |
| Konica Minolta Business Solutions USA, Inc. | Attn: Contract Administration | 500 Day Hill Road | | | Windsor | CT | 06095 | | Master Agreement, dated or effective as of 6/13/2014 |
| Koski Enterprises, Inc | Attn: General Counsel | PO Box 5 | | | Hurlock | MD | 21643 | | Extension Agreement, dated or effective as of 02/11/2015 |
| Koski Enterprises, Inc. | Attn: General Counsel | PO Box F | 4810 Williamsbug Road | | Hurlock | MD | 21643 | | Modified Lease, dated or effective as of 06/01/2009 |
| Koski Enterprises, Inc. | Attn: General Counsel | PO Box F | 4810 Williamsbug Road | | Hurlock | MD | 21643 | | Second Extension Agreement, dated or effective as of 08/08/2015 |
| Koski Enterprises, Inc. | Attn: General Counsel | PO Box F | 4810 Williamsbug Road | | Hurlock | MD | 21643 | | Second Modified Lease, dated or effective as of 12/31/2015 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Commercial Lease Amendment, dated or effective as of 11/01/2006 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Commercial Lease Amendment, dated or effective as of 11/01/2015 |
| Kress Properties | Attn: General Counsel | 600 S. Tyler, Suite 101 | | | Amarillo | TX | 79101 | | Commercial Lease Amendment, dated or effective as of 11/01/2017 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Fifth Amendment to the Lease, dated or effective as of 10/31/2013 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Fourth Amendment to Lease, dated or effective as of 10/31/2011 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Real Estate Lease Amendment Summary, dated or effective as of 10/31/2013 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Third Amendment to Lease, dated or effective as of 02/04/2011 |
| Kristel Inc. c/o Thomas T. Frampton, Esq. | Attn: General Counsel | Goehring Rutter & Boehm, Frick Building | 437 Grant Street, 14th Floor | | Pittsburgh | PA | 15219 | | Mediation Letter re: Lease Agreement between Kristel, Inc. and Cenveo Corporation., dated or effective as of 01/10/2018 |
| Kristel, Inc. | Attn: General Counsel | 198 Kristel Lane | RR7 | | Altoona | PA | 16601 | | Addendum to Fifth Amendment to Lease Agreement, dated or effective as of 09/07/2017 |
| Kristel, Inc. | Attn: General Counsel | Kristel Lane | RR7 | | Altoona | PA | 16601 | | Fifth Amendment to Lease Agreement, dated or effective as of 08/31/2015 |
| Kristel, Inc. | Attn: General Counsel | 75 Coves Run | | | Syosset | NY | 11791 | | Lease Agreement |
| Kristen Greenberg | 745 Stinchcomb Rd. | | | | Severna Park | MD | 21146 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Kristen S. Greenberg | 745 Stinchcomb Road | | | | Severna Park | MD | 21146 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Kristen Thomas | 2001 Pointview Circle | | | | Forest Hill | MD | 21050 | | Independent Contractor Agreement, dated or effective as of 2/9/2018 |
| Kristin Piljay | 256 Rue Chalevoix | Apt 206 | | | Montreal | QC | H3J OA2 | Canada | Independent Contractor Agreement, dated or effective as of 01/18/2018 |
| Kronos Inc.orporated | Attn: General Counsel | 297 Billerica Road | | | Chelmsford | MA | 01824 | | Sales, Software License and Services Agreement, dated or effective as of 03/28/2012 |
| Kronos Inc.orporated | Attn: General Counsel | 297 Billerica Road | | | Chelmsford | MA | 01824 | | Sales, Software License and Services Agreement, dated or effective as of 3/28/2012 |
| Kronos Incorporated | Attn: General Counsel | 297 Billerica Road | | | Chelmsford | MA | 01824 | | Sales, Software License and Services Agreement, dated or effective as of 5/28/2012 |
| Kronos, Inc. | Attn: General Counsel | 297 Billerica Road | | | Chelmsford | MA | 01824 | | Kronos Sales, Software License and Services Agreement dated or effective as of 3/28/2012 |
| Krystyna Budd | 18 Paterson Road | | | | Fanwood | NJ | 07023 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| KUBRA | c/o Hearst Corporation | Attn: General Counsel | 300 W. 57th Street | | New York | NY | 10019 | | Rebate Agreement |
| Kyle Decker | 6317 Beechwood Drive | | | | Columbia | MD | 21046 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Kyra Cerri | 3935 E Calle de Jardin | | | | Tucson | AZ | 85711 | | Independent Contractor Agreement, dated or effective as of 02/13/2018 |
| LaSalle Systems Leasing | Attn: General Counsel | 1001 Technology Drive | | | Mt. Pleasant | PA | 15666 | | Master Lease #2235, dated or effective as of 01/24/2017 |
| LaSalle Systems Leasing, Inc. | Attn: General Counsel | 9550 W Higgins Road | Suite 600 | | Rosemont | IL | 60018 | | Equipment Lease, dated or effective as of 11/01/2017 |
| LaSalle Systems Leasing, Inc. | Attn: General Counsel | 9550 W Higgins Road | Suite 600 | | Rosemont | IL | 60018 | | Master Lease #2235, dated or effective as of 05/01/2017 |
| LaSalle Systems Leasing, Inc. | Attn: General Counsel | 9550 W Higgins Road | Suite 600 | | Rosemont | IL | 60018 | | Master Lease Schedule #001, dated or effective as of 05/01/2017 |
| Laura Bowman | 10348 Cynthearne Rd | | | | Fortville | IN | 46040 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Laura M. Bonazzoli | 10 Summer Street | Unit 3 | P.O. Box 223 | | Rockport | ME | 04856 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Law Office of Daniel W. Jackson, LLC | Attn: Daniel W. Jackson | 423 Fern Street | | | West Hartford | CT | 06107 | | Agreement Confirmation Letter, dated or effective as of 12/13/2017 |
| LBA RIV-COMPANY VI, LLC | Attn: Regional Operations Manager- West Valley Corporate Park | c/o LBA Realty | 600 University St., Suite 3025 | | Seattle | WA | 98101 | | Amended And Completely Restated Multi-Tenant Commercial/Industrial Lease (NNN), dated or effective as of 08/01/2014 |
| LBA/CPT Industrial-Company V, LLC | C/o LBA Realty | 999 18th Street, Suite 210 | | | Denver | CO | 80202 | | Fourth Amendment to Lease dated or effective as of 07/01/2016 |
| LBA/CPT Industrial-Company V, LLC | c/o LBA Realty | Attn: SVP-Operations | 999 18th Street, Suite 210 | | Denver | CO | 80202 | | Lease Details, dated or effective as of 7/1/2016 |
| LBA/CPT Industrial-Company V, LLC | c/o LBA Realty | Attn: SVP-Operations | 999 18th Street, Suite 210 | | Denver | CO | 80202 | | Rent Schedule, dated or effective as of 7/1/2016 |
| LBA/CPT Industrial-Company V, LLC c/o LBA Realty | Attn: SVP-Operations | 999 18th Street, Suite 210 | | | Denver | CO | 80202 | | Fourth Amendment to Lease, dated or effective as of 07/01/2016 |
| Leanne Rancourt | 9027 Dublina Line | | | | Milton | ON | L9T 2X7 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| LEAP Publishing Services, Inc | Attn: General Counsel | 4321 Fishcreek Rd | | | Stow | OH | 44224 | | Independent Contractor Agreement dated or effective as of 01/01/2018 |
| Lenore Howard | 3950 N. Lake Shore Drive | #1604 | | | Chicago | IL | 60613 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Leoni McVey, McVey and Associates, Inc. | Attn: General Counsel | 2650 N Lakeview Ave | Suite 810 | | Chicago | IL | 60614 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Leslie Saffrey | 187 Divadale Drive | | | | Toronto | ON | M4G 2P5 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Levin Consulting Group | Attn: General Counsel | 10 New Plant Court | | | Owings Mills | MD | 21117 | | Services Agreement dated or effective as of 06/11/2012 |
| LexisNexis | Attn: General Counsel | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | | Agreement for Services, dated or effective as of 04/01/2012 |
| LexisNexis | Attn: General Counsel | 136 Carlin Road | | | Conklin | NY | 07512 | | Waiver Agreement dated or effective as of 12/208/2015 |
| LexisNexis | Attn: General Counsel | 125 Park Avenue | | | New York | NY | 10017 | | Waiver Agreement, dated or effective as of 12/8/2015 |
| LexisNexis Matthew Bender | Attn: General Counsel | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | | The Purchase Agreement, dated or effective as of 03/26/2015 |
| Lifland et al., Bookmakers | Attn: General Counsel | 442 Williams St. | 2F | | Williamsport | PA | 17701 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Linda Foster | 121 Rathton Road | | | | York | PA | 17403 | | Independent Contractor Agreement, dated or effective as of 1/20/2018 |
| Linda Leggio | 7776 Mansfield Hollow Rd. | | | | Delray Beach | FL | 33446 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Linda Priso | 8031 Delbrook Dr. | | | | Indianapolis | IN | 46260 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Linda Robbian | 804 Sunset Drive | | | | High Point | NC | 27262 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Linda Sherman | 4983 Stagebridge Rd. | | | | Shipman | VA | 22971 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Liolios Group, Inc. | Attn: General Counsel | 20371 Irvine Ave., #A-100 | | | Newport Beach | CA | 92660 | | Financial Public Relations Agreement, dated or effective as of 09/01/2016 |
| Liolios Group, Inc. | Attn: General Counsel | 20371 Irvine Ave., #A-100 | | | Newport Beach | CA | 92660 | | This Financial Public Relations Agreement dated or effective as of 09/01/2016 |
| Lisa McAvoy | 1856 Blackwater Way | | | | Marietta | GA | 30066 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Lisa McCoy | 3705 Friday Avenue | | | | Stamford | WA | 98201 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Lisa O'Hearn | 9636 Cotrell Terrace | | | | Silver Spring | MD | 20903 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Lisa Snow | 6864 Sparrow Lane | | | | Columbus | OH | 43235 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| LLamasoft, Inc. | Attn: General Counsel | 201 South Division Street | Suite 200 | | Ann Arbor | MI | 48104 | | Amendment 2 to Master License Agreement, dated or effective as of 02/28/17 |
| Llamasoft, Inc. | Attn: General Counsel | 201 South Main Street | | | Ann Arbor | MI | 48104 | | Amendment 2 to Master License Agreement, dated or effective as of 02/28/2017 |
| LLamasoft, Inc. | Attn: General Counsel | 201 South Division Street | Suite 200 | | Ann Arbor | MI | 48104 | | Amendment 2, dated or effective as of 02/28/2017 |
| LLamasoft, Inc. | Attn: General Counsel | 201 South Main Street | 4th Floor | | Ann Arbor | MI | 48104 | | LLamasoft Master License Agreement, dated or effective as of 01/03/2013 |
| Llamasoft, Inc. | Attn: General Counsel | 201 South Main Street | 4th floor | | Ann Arbor | MI | 48104 | | Llamasoft Master License Agreement, dated or effective as of 1/3/2017 |
| Llamasoft, Inc. | Attn: General Counsel | 201 South Main Street | 4th floor | | Ann Arbor | MI | 48104 | | Llamasoft Master License Agreement, dated or effective as of 42738 |
| LLamasoft, Inc. | Attn: General Counsel | 201 South Division Street | Suite 200 | | Ann Arbor | MI | 48104 | | Llamasoft Project Scope Change Request Form, dated or effective as of 6/2/2017 |
| LLamasoft, Inc. | Attn: General Counsel | 201 South Division Street | Suite 200 | | Ann Arbor | MI | 48104 | | Master License Agreement - Amendment NO. 1 dated or effective as of 01/03/2013 |
| LLamasoft, Inc. | Attn: General Counsel | 201 South Division Street | Suite 200 | | Ann Arbor | MI | 48104 | | Master License Agreement - Amendment No. 1, dated or effective as of 11/01/2016 |
| LLamasoft, Inc. | Attn: General Counsel | 201 South Division Street | Suite 200 | | Ann Arbor | MI | 48104 | | Master License Agreement- Amendment #1, dated or effective as of 11/1/2016 |
| Logicsource Inc. | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | | Preferred Vendor, dated or effective as of 04/17/2012 |
| LogicSource, Inc. | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | | Letter re Appointment as Preferred Vendor, dated or effective as of 4/17/2012 |
| LogicSource, Inc. | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | | Master Services Agreement, dated or effective as of 12/31/2017 |
| LogicSource, Inc. | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 05/15/2017 |
| LogicSource, Inc. | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 5/15/2017 |
| LogicSource, Inc. | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | | Preferred Vendor Agreement, dated or effective as of 04/17/2012 |
| LogicSource, Inc. | Attn: Amanda Rowley | 20 Marshall Street Suite 210 | | | Norwalk | CT | 06905 | | Statement of Work 1: Sourcing and Procurement Services, dated or effective as of 12/31/2017 |
| Logo Executives | Attn: General Counsel | 6671 S Las Vegas Blvd | Suite 210 | | Las Vegas | NV | 89119 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 01/30/2018 |
| Lois Lombardo | 3333 Henry Hudson Parkway | Apt 206 | | | Riverdale | NY | 10463 | | Independent Contractor Agreement, dated or effective as of 01/15/2018 |
| Lori Barrett Lovrinic | 901 Sir Galahad Dr. | | | | Lafayette | CO | 80026 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Lori Tyler & Associates | Attn: General Counsel | 3510 SE 19th Ave | | | Cape Coral | FL | 33904 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Lowe's Companies, Inc. | Attn: General Counsel | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | | Amendment, dated or effective as of 03/27/2012 |
| Lowe's Companies, Inc. | Attn: General Counsel | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | | Non-Disclosure Agreement, dated or effective as of 02/14/2012 |
| Luna Azul Comunications, Inc. | Attn: General Counsel | 1340 Hackberry Rd | | | Deerfield | IL | 60015 | | Independent Contractor Agreement dated or effective as of 01/30/2018 |
| Lunaea Weatherstone Hougland | 2929 SE Franklin St. | | | | Portland | OR | 97202 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Lyn Rosen | 2744 W. Coyle Ave. | | | | Chicago | IL | 60645 | | Independent Contractor Agreement, dated or effective as of 02/05/2007 |
| M. Akbar Hussein | Attn: General Counsel | No. 829, Periyar EVR High Road | | | Kipaur, Chennai | | 600 010 | India | Lease Deed, dated or effective as of 02/05/2007 |
| MACtac | Attn: Office of the President | 2200 Badger Avenue | | | Oshkosh | WI | 54904 | | Mutual Confidential Disclosure Agreement dated or effective as of 06/02/2010 |
| Mactac | Attn: General Counsel | 4560 Darrow Rd | | | Stow | OH | 44224-1898 | | Supplier Material Declaration Certification, dated or effective as of 4/19/2012 |
| Madison Graham Bell Partnership | Attn: General Counsel | 150 North Myers Street (Mezzanine) | | | Los Angeles | CA | 90033 | | General Terms, dated or effective as of 12/08/2016 |
| Madison Graham Bell Partnership | Attn: General Counsel | 150 North Myers Street (Mezzanine) | | | Los Angeles | CA | 90033 | | Second Amendment to Lease Agreement, dated or effective as of 03/01/2006 |
| Madison Graham Bell Partnership | Attn: General Counsel | 150 North Myers Street (Mezzanine) | | | Los Angeles | CA | 90033 | | Third Amendment to Lease Agreement, dated or effective as of 03/01/2006 |
| Madison Graham Bell Partnership | Attn: General Counsel | 150 North Myers Street (Mezzanine) | | | Los Angeles | CA | 90033 | | Third Amendment to Lease Agreement, dated or effective as of 03/01/2015 |
| Magento | Attn: General Counsel | 10451 Jefferson Blvd. | | | Culver City | CA | 90232 | | Order Form pursuant to the Enterprise Edition Subscription Agreement, dated or effective as of 05/18/2017 |
| Magento | Attn: General Counsel | 10451 Jefferson Blvd. | | | Culver City | CA | 90232 | | Order Form, dated or effective as of 05/18/2017 |
| Magento | Attn: General Counsel | 10441 Jefferson Blvd | Suite 200 | | Culver City | CA | 90232 | | Order Form, dated or effective as of 06/25/2014 |
| Mail Services of Pittsburgh | Attn: General Counsel | 155 Commerce Drive | | | Freedom | PA | 15042 | | Agreement, dated or effective as of 07/01/2012 |
| Mailing Services of Pittsburgh | Attn: General Counsel | 155 Commerce Drive | | | Freedom | PA | 15042 | | Agreement dated or effective as of 07/01/2012 |
| Mailing Services of Pittsburgh | Attn: General Counsel | 155 Commerce Drive | | | Freedom | PA | 15042 | | Agreement Draft, dated or effective as of 05/20/2011 |
| Mailing Services of Pittsburgh | Attn: Doug Wright COO | 155 Commerce Drive | | | Freedom | PA | 15042 | | Agreement Terms and Conditions of Sale, dated or effective as of 07/01/2015 |
| Mailing Services of Pittsburgh | Attn: General Counsel | 155 Commerce Drive | | | Freedom | PA | 15042 | | Agreement Terms and Conditions of Sale, dated or effective as of 07/01/2017 |
| Maki Wiening | | | | | | | | | Independent Contractor Agreement, dated or effective as of 12/16/17 |
| Malin Integrated Handling Solutions and Design | Attn: General Counsel | 15870 Midway Road | | | Addison | TX | 75001 | | Scope of Work Template |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Manpower Inc | Attn: Jonas Prising, CEO | 100 Manpower Place | | | Milwaukee | WI | 60673-1212 | | Amendment to the Staffing Services Agreement Between Manpower Inc and Cenveo Corporation dated or effective as of 04/27/2011 |
| Manpower Inc. | Attn: General Counsel | 100 ManpowerPlace | | | Milwaukee | WI | 53212 | | Amendment #1 to the Staffing Services Agreement, dated or effective as of 11/4/2008 |
| Manpower Inc. | Attn: General Counsel | 100 Manpower Place | | | Milwaukee | WI | 53212 | | Staffing Services Agreement dated or effective as of 11/04/2008 |
| Manpower, Inc. | Attn: General Counsel | 100 Manpower Place | | | Milwaukee | WI | 53212 | | Staffing Services Agreement, dated or effective as of 11/4/2008 |
| Manpowergroup Inc. | Attn: General Counsel | 100 Manpower Place | | | Milwaukee | WI | 53212 | | Amendment #4 to the Staffing Services Agreement, dated or effective as of 41270 |
| MAPA | Attn: General Counsel | P.O. Box 129 | 103 W CJ Wise Pkwy | | Naples | TX | 75568 | | Non-Disclosure Agreement dated or effective as of 11/29/2012 |
| Marathon Cutting Die | Attn: General Counsel | 2430 S. Foster Ave | | | Wheeling | IL | 60090 | | Purchase Agreement, dated or effective as of 12/10/2013 |
| Marathon Cutting Die | Attn: General Counsel | 2340 S. Foster Ave. | | | Wheeling | IL | 60090 | | Supplier Agreement Information, dated or effective as of 12/10/2013 |
| Margaret C. Ross | 3377 Meadow Ridge | | | | Redding | CT | 06896 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Margaret C. Tropp | 20022 Oxnard Street | | | | Woodland Hills | CA | 91367 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Margaret C. Tropp | 20022 Oxnard St. | | | | Woodland Hills | CA | 91367 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Maria A. Sullivan | 6451 County Road 32 | | | | Canandaigua | NY | 14424 | | Independent Contractor Agreement, dated or effective as of 1/23/2018 |
| Marianne L'Abbate | 43 Irving Street | #1-6 | | | Watertown | MA | 02472 | | Independent Contractor Agreement, dated or effective as of 01/16/2018 |
| Marianne Miller | 183 Erieview Dr. | | | | Eastlake | OH | 44095 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Marilyn J. Anderson | 1935 Sherell Drive | | | | Fort Collins | CO | 80524 | | Independent Contractor Agreement, dated or effective as of 12/11/2017 |
| Marissa van Uden | 1756 Tamarind Ave. APT 310 | | | | Los Angeles | CA | 90028 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Mark Andy Inc | Attn: General Counsel | 201 W. Oakton St. | | | Des Plaines | IL | 60018 | | Addendum to Agreement No. F9524 assigned to MAPP, dated or effective as of 1/1/2018 |
| Marlena Zapf | 15 Hammond Street | #3 | | | Rowley | MA | 01969 | | Independent Contractor Agreement, dated or effective as of 02/15/2018 |
| Martha J. Cushman | 17 Triangle Terrace | | | | Danbury | CT | 06810 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Martha J. Nugent | 56 Canterbury Road | | | | Yarmouth Port | MA | 02675 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Marti Johns | 7609 Scotts Place NE | | | | Albuquerque | NM | 87109 | | Independent Contractor Agreement, dated or effective as of 1/30/2018 |
| Mary Bearden | 6501 W 18th St Road | | | | Greeley | CO | 80634 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Mary Cantrell | 6708 Marguerite Lane | | | | Little Rock | AR | 72205 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Mary Ellen Archer | 8524 Battery Crest Lane | | | | Wake Forest | NC | 27587 | | Independent Contractor Agreement, dated or effective as of 12/27/2017 |
| Mary Kidd | 2210 Pleasantview Ave | | | | Catonsville | MD | 21228 | | Independent Contractor Agreement dated or effective as of 01/01/2018 |
| Mary Kidd | 2210 Pleasantview Avenue | | | | Catonsville | MD | 21238 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Mary Olmsted | 12 Butler St. | | | | Oxford | NY | 13830 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Mary Rudiak | 21921 Golden Spike Terrace | | | | Sterling | VA | 20166 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Mary Safford Curioli | 19 Grove Street | | | | Bangor | ME | 04401 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Maryland Department of Budget & Management | Attn: Anne Timmons, Director | Employee Benefits Division | Department of Budget and Management | 301 West Preston Street, Room 510 | Baltimore | MD | 21201 | | Business Associate Agreement Supplement, dated or effective as of 05/11/2010 |
| Maryland Department of Budget & Management | Attn: Anne Timmons, Director | Employee Benefits Division | Department of Budget and Management | 301 West Preston Street, Room 510 | Baltimore | MD | 21201 | | Business Associate Agreement, dated or effective as of 04/01/2008 |
| Maryland Department of Budget and Management | Employee Benefits Division | Attn: General Counsel | 301 West Preston Street, Room 510 | | Maryland | MD | 21201 | | Distribution, Fulfillment and Warehouse Agreement, dated or effective as of 12/18/2017 |
| Maryland Department of General Services | Employee Benefits Division | Attn: General Counsel | 30 West Preseton Street, Room 510 | | Baltimore | MD | 21201 | | Verizon Rapid Delivery Attachment to the Verizon Business Service Agreement, dated or effective as of 08/28/2017 |
| Maryland Department of General Services, Employee Benefits Division | Attn: Department of Budget and Management | 301 West Preston Street, Room 510 | | | Baltimore | MD | 21201 | | Settlement and Release Agreement, dated or effective as of 09/13/2017 |
| Mather Enterprises | Attn: General Counsel | 14160 West 107th Street | | | Lenexa | KS | 66215 | | First Amendment of Lease, dated or effective as of 01/31/2017 |
| Mather Enterprises | Attn: General Counsel | 14160 WEST 107TH STREET | | | LENEXA | KS | 66215-4035 | | First Amendment of Lease, dated or effective as of 02/01/2017 |
| Mather Enterprises | Attn: General Counsel | 14160 West 107th Street | | | Lenexa | KS | 66215 | | Lease Agreement, dated or effective as of 12/01/2013 |
| Matthew Bender & Co. | Attn: NGKF Real Estate Administration | Reed Elsevier Inc. | 14651 N Dallas Parkway, Ste 910 | | Dallas | TX | 75254 | | Second Amendment to Restated Conklin Facility License, dated or effective as of 04/06/2015 |
| Matthew Bender & Co. | Attn: General Counsel | Reed Elsevier Inc. | c/o NGKF Real Estate Administration | 14651 N Dallas Parkway, Ste 910 | Dallas | TX | 75254 | | Third Amendment to Restated Conklin Facility Lease, dated or effective as of 06/01/2016 |
| Matthew Bender & Co. | Attn: Head of U.S. Legal | 6443 Sprigbor Pike | | | Miamisburg | OH | 45342 | | Third Amendment to Restated Conklin Facility License, dated or effective as of 06/01/2016 |
| Matthew Bender & Company, Inc. | Attn: NGKF Real Estate Administration | Reed Elsevier Inc. | 14651 N Dallas Parkway, Ste 910 | | Dallas | TX | 75254 | | Bill of Sale, dated or effective as of 4/10/2015 |
| Matthew Bender & Company, Inc. | Reed Elsevier Inc. | c/o NGKF Real Estate Administration | 14651 N Dallas Parkway, Ste 910 | | Dallas | TX | 75254 | | First Amendment to Master Purchase Agreement dated or effective as of 04/10/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Matthew Bender & Company, Inc. | Attn: Head of U.S. Legal | 6443 Sprigbor Pike | | | Miamisburg | OH | 45342 | | First Amendment to the Master Purchase Agreement, dated or effective as of 4/10/15 |
| Matthew Bender & Company, Inc. | Attn: Head of U.S. Legal | 6443 Sprigbor Pike | | | Miamisburg | OH | 45342 | | First Amendment, dated or effective as of 04/10/2015 |
| Matthew Bender & Company, Inc. | Attn: General Counsel | 136 Carlin Rd | | | Conklin | NY | 13748 | | Lease Agreement |
| Matthew Bender & Company, Inc. | Attn: NGKF Real Estate Administration | Reed Elsevier Inc. | 14651 N Dallas Parkway, Ste 910 | | Dallas | TX | 75254 | | Letter of Intent for a Purchasing Agreement, dated or effective as of 4/1/2015 |
| Matthew Bender & Company, Inc. | Attn: Head of U.S. Legal | 6443 Sprigbor Pike | | | Miamisburg | OH | 45342 | | Letter Re: LexisNexis-Cenveo Letter of Intent Related to Conklin Facility, dated or effective as of 03/26/2015 |
| Matthew Bender & Company, Inc. | Attn: Head of U.S. Legal | 6443 Sprigbor Pike | | | Miamisburg | OH | 45342 | | LexisNexis-Cenveo Letter of Intent Related to Conklin Facility, dated or effective as of 03/26/2015 |
| Matthew Bender & Company, Inc. | Attn: Head of U.S. Legal | 6443 Sprigbor Pike | | | Miamisburg | OH | 45342 | | LexisNexis-Cenveo Letter of Intent Related to Conklin Facility, dated or effective as of 03/26/2015 |
| Matthew Bender & Company, Inc. | Attn: Head of U.S. Legal | 9443 Springbob Pike | | | Miamisburg | OH | 45342 | | Purchase Agreement, dated or effective as of 03/26/2015 |
| Matthew Bender & Company, Inc. | Attn: General Counsel | 136 Carlin Rd | | | Conklin | NY | 13748 | | Sublease Agreement |
| Matthew Bender and Company , Inc., | Attn: NGKF Real Estate Administration | Reed Elsevier Inc. | 14651 N Dallas Parkway, Ste 910 | | Dallas | TX | 75254 | | Bill of Sale dated or effective as of 04/10/2015 |
| Maureen O'Driscoll/ImageAid Inc | PO Box 1351 | | | | Ouray | CO | 81427 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| McDonald's Usa, LLC | Attn: General Counsel | One McDonald's Plaza | | | Oak Brook | IL | 60523 | | Business Relationship Agreement, dated or effective as of 03/30/2015 |
| McDonald's USA, LLC | Attn: General Counsel | One McDonald's Plaza | | | Oak Brook | IL | 60523 | | Business Relationship Amendment, dated or effective as of 05/04/2015 |
| McDonald's USA, LLC. | Attn: General Counsel | One McDonald's Plaza | | | Oak Brook | IL | 60523 | | Re: Business Relationship Agreement, dated or effective as of 03/30/2015 |
| McDonald's USA, LLC. | Attn: General Counsel | One McDonald's Plaza | | | Oak Brook | IL | 60523 | | Re: usiness Relationship Amendment, dated or effective as of 05/14/2015 |
| McGinley Maintenance, Inc. | Attn: General Counsel | PO Box 259 | | | Belle Vernon | PA | 15412 | | Maintenance Agreement, dated or effective as of 04/02/2018 |
| McGraw Communications, Inc. | Attn: General Counsel | 521 Fifth Avenue | 14th Floor | | New York | NY | 10175 | | Master Service Agreement, dated or effective as of 11/21/2013 |
| McGraw Communications, Inc. | Attn: Contract Administration | 521 Fifth Avenue | 14th Floor | | New York | NY | 10175 | | Master Service Agreement, dated or effective as of 12/12/2013 |
| Mcgraw Communications, Inc. | 521 Fifth Avenue, 14th Floor | | | | New York | NY | 10175 | | Master Services Agreement, dated or effective as of 12/12/2013 |
| McGraw Communications, Inc. | 521 Fifth Avenue, 14th Floor | | | | New York | NY | 10175 | | McGraw Service Agreement Standard Terms and Conditions |
| McGraw Communications, Inc. | Attn: Contract Administration | 521 Fifth Avenue | 14th Floor | | New York | NY | 10175 | | Service Agreement Standard Terms and Conditions |
| McGraw-Hill | | 1200 G Street | Suite 1100 | | Washington | DC | 20005 | | Revisions to Agreement |
| McKesson Corporation | Attn: General Counsel | One Post Street | | | San Francisco | CA | 94104 | | Amendment No. 1 To Standard Services Agreement, dated or effective as of 07/31/2009 |
| McKesson Corporation | Attn: General Counsel | One Post Street | | | San Francisco | CA | 94101 | | Amendment No. 2 to Standard Services Agreement, dated or effective as of 8/1/2010 |
| McKesson Corporation | Attn: Counsel, Corporate Procurement | Law Department | One Post Street | | San Francisco | CA | 94104 | | McKesson Contract, dated or effective as of 07/31/2009 |
| McKesson Corporation | Attn: General Counsel | One Post Street | | | San Francisco | CA | 94104 | | Standard Services Agreement, dated or effective as of 7/11/2007 |
| McLane Company, inc. | Attn: General Counsel | 4747 McLane Parkway | | | Temple | TX | 79503 | | Cenveo Purchase & Inventory Agreement, dated or effective as of 08/01/2016 |
| McLane Company, Inc. | Attn: General Counsel | 4747 McLane Parkway | | | Temple | TX | 76503 | | Cenveo Purchase & Inventory Agreement, dated or effective as of 08/01/2016 |
| McLane Company, Inc. | Attn: General Counsel | 4747 McLane Parkway | | | Temple | TX | 76503 | | Purchase & Inventory Agreement, dated or effective as of 8/1/2016 |
| Media Horizons | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | | Confidentiality Agreement, dated or effective as of 03/10/2014 |
| Media Horizons Inc., LLC | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | | Scope Of Work Agreement, dated or effective as of 02/13/2015 |
| Media Horizons Inc., LLC. | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | | Attachment 1: Scope of Work, dated or effective as of 04/19/2014 |
| Media Horizons Inc., LLC. | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | | Master Services Agreement, dated or effective as of 04/16/2014 |
| Media Horizons, Inc. | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | | Re: Lighting Labels Creative, dated or effective as of 02/02/2015 |
| Media Horizons, LLC | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | | Scope Of Work, dated or effective as of 04/19/2014 |
| Melissa Barton | 7350 SW Sharon Lane | | | | Portland | OR | 97225 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Melissa Bonkoski | 555 Virgina Drive | | | | Forst Washington | PA | 19038 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Menara Persada Abadi, Inc. | Attn: General Counsel | 27910 Mount Hood Way | 4 S. Denison Ave. | | Yorba Linda | CA | 92887 | | Confidentiality Agreement, dated or effective as of 01/24/2012 |
| Mercer Health & Benefits LLC | Attn: General Counsel | 1166 Avenue of the Americas | | | New York | NY | 10036 | | Health Insurance Portability and Accountability Act (HIPPA) Business Associate Agreement, dated or effective as of 01/01/2018 |
| Mercer HR Services | Attn: General Counsel | PO Box 9756 | | | Providence | RI | 02940-9756 | | Fourth Amendment to the Administrative Services Agreement, dated or effective as of 12/01/2014 |
| Mercer HR Services, LLC | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | Fifth Amendment to the Administrative Services Agreement, dated or effective as of 04/01/2015 |
| Mercer HR Services, LLC | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | First Amendment to the Administrative Services Agreement dated or effective as of 03/28/2011 |
| Mercer HR Services, LLC | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | First Amendment to the Administrative Services Agreement, dated or effective as of 04/01/2011 |
| Mercer HR Services, LLC | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | First Amendment to the Services Agreement, dated or effective as of 04/01/2008 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Mercer HR Services, LLC | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | Fourth Amendment to the Administrative Services Agreement, dated or effective as of 05/01/2014 |
| Mercer HR Services, LLC | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | Second Amendment to the Administrative Services Agreement, dated or effective as of 03/28/2014 |
| Mercer HR Services, LLC | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | Second Amendment to the Administrative Services Agreement, dated or effective as of 04/07/2014 |
| Mercer HR Services, LLC. | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | Administrative Services Agreement, dated or effective as of 04/01/2008 |
| Mercer HR Services, LLC | Attn: General Counsel | 26 Dartmouth St | | | Westwood | MA | 02090 | | Fifth Amendment to the Administrative Services Agreement, dated or effective as of 07/22/2015 |
| Mercury Envelope Co. | Attn: General Counsel | 100 Merrick Road | | | Rockville Centre | NY | 11570 | | Nonsolicitation Agreement, dated or effective as of 6/27/2008 |
| Meredith Corporation | Accounts Payable LS 169 | 1716 Locust Street | | | Des Moines | IA | 50309-3023 | | Supply Agreement, dated or effective as of 05/01/2015 |
| Meredith Corporation | Attn: General Counsel | Accounts Payable LS 169 | 1716 Locust Street | | Des Moines | IA | 50309-3023 | | Supply Agreement, dated or effective as of 09/01/2008 |
| Meredith Corporation | Attn: General Counsel | 1716 Locust St. | | | Des Moines | IA | 50309 | | Supply Agreement, dated or effective as of 8/1/2011 |
| Meredith Corporation | Attn: General Counsel | 1716 Locust St. | | | Des Moines | IA | 50309 | | Third Amendment to Supply Agreement, Supply Agreement, dated or effective as of 5/27/2015 |
| Merrill Communications LLC | Attn: General Counsel | One Merrill Circle | | | St. Paul | MN | 55108 | | Statement of Work to Merrill DataSite Services Agreement, dated or effective as of 9/12/2012 |
| MetLife | Attn: General Counsel | MetLife Small Business CE | PO Box 803323 | | Kansas City | MO | 64180-3323 | | HIPAA Business Associate Addendum, dated or effective as of 01/01/2015 |
| MetLife Insurance Company | Attn: General Counsel | Remittance Service Center | BOX 371499 | | Pittsburgh | PA | 15250-7499 | | Dental Care Benefits Administrative Services Agreement, dated as of 1/1/2015 |
| Metropolitan Life Insurance Company | Attn: General Counsel | 200 Park Avenue | | | New York | NY | 10166 | | Dental Care Benefits Administrative Services Agreement, dated or effective as of 01/01/2015 |
| Metropolitan Life Insurance Company | Attn: General Counsel | 472 Court St | | | Brooklyn | NY | 11231 | | HIPAA Business Associate Addendum, dated or effective as of 01/01/2015 |
| Michael B. Kelly | | | | | St. Catherines | ON | | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Michael Burgess | 1208 Annapolis Circle | | | | Thompson's Station | TN | 37179 | | Independent Contractor Agreement, dated or effective as of 1/19/2018 |
| Michael Drake Sherman | 527 13th Ave SE Apt. 4 | | | | Olympia | WA | 98501 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Michael Mazza Educational Services, LLC | Att: General Counsel | 3705 Galena Hills Loop | | | Round Rock | TX | 78681 | | Independent Contractor Agreement, dated or effective as of 02/12/2018 |
| Michael Queenan | 147 Barry Ave | | | | Ridgefield | CT | 06905 | | Non-Disclosure Agreement, dated or effective as of 7/25/2017 |
| Micro Computer Solutions, Inc. | Attn: General Counsel | 8101 Cessna Avenue | | | Gaithersburg | MD | 20879 | | Equipment Lease Agreement No. 8089198001, dated or effective as of 02/08/2017 |
| Microdynamics Group | Attn: CEO | 1400 Shore Road | | | Naperville | IL | 60563 | | Agreement Terms and Conditions of Sale, dated or effective as of 06/12/2017 |
| Microdynamics Group | Attn: General Counsel | 1400 Shore Rd | | | Naperville | IL | 60563-8765 | | Non-Disclosure Agreement, dated or effective as of 03/16/2009 |
| Microdynamics Group, Inc. | Attn: General Counsel | 1400 Shore Rd | | | Naperville | IL | 60563 | | Non-Disclosure Agreement, dated or effective as of 03/19/2009 |
| Mid American Natural Resources, LLC | Attn: General Counsel | 558 W 6th St | Suite 300 | | Erie | PA | 16507 | | Transaction Confirmation for Immediate Delivery dated or effective as of 02/01/2016 |
| MIDCOM Data Technologies, Inc. | Attn: General Counsel | 33493 W. 14 Mile Road | Suite 150 | | Farmington | MI | 48331 | | Quotation for Express Service Center! Service Plan, dated or effective as of 04/03/2017 |
| MIDCOM Data Technologies, Inc. | Attn: General Counsel | 33493 W 14 Mile Road, Suite 150 | | | Farmington | MI | 48331 | | Quotation for Zebra Printers, dated or effective as of 5/22/2017 |
| MIDCOM Service Group | Attn: General Counsel | 33493 W 14 Mile Road, Suite 150 | | | Farmington Hills | MI | 48331 | | Maintenance Agreement Renewal, dated or effective as of 10/25/2017 |
| MIDCOM Service Group | Attn: General Counsel | 33493 W 14 Mile Road, Suite 150 | | | Farmington Hills | MI | 48331 | | Maintenance Agreement Renewal, dated or effective as of 3/31/2017 |
| Minardi Consulting Group, Inc. | Attn: General Counsel | 165 Passaic Avenue | Suite 307 | | Fairfield | NJ | 07004 | | Minardi Consulting, Inc. Software Services Agreement, dated or effective as of 12/11/2014 |
| Minardi Consulting Group, Inc. | Attn: General Counsel | 165 Passaic Avenue | Suite 307 | | Fairfield | NJ | 07004 | | Minardi Consulting, Inc. Software Services Agreement, dated or effective as of 12/15/2015 |
| Minardi Consulting, Inc. | Attn: General Counsel | 165 Passaic Avenue, Suite 307 | | | Fairfield | NJ | 07004 | | Software Services Agreement, dated or effective as of 12/15/2014 |
| Mission Investors Group, LLC | Attn: General Counsel | 147 North Mission Road | | | Los Angeles | CA | 90033 | | Third Amendment to Lease Agreement, dated or effective as of 03/01/2015 |
| MOMENTUM Creative Integration | Attn: General Counsel | 312 Congdon Avenue | | | Elgin | IL | 60120 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Money Mailer, LLC | Attn: General Counsel | 12131 Western Avenue | | | Garden Grove | CA | 92841 | | Amendment to Production Services Agreement, dated or effective as of 11/09/2017 |
| Money Mailer, LLC | Attn: General Counsel | 12131 Western Avenue | | | Garden Grove | CA | 92841 | | Amendment to Services Agreement, dated or effective as of 8/2/2012 |
| Money Mailer, LLC | Attn: Joseph Craciun, SVP & General Counsel | 6261 Katella Avenue, Cuite 200 | | | Cypress | CA | 90630 | | Envelope Manufacturing Agreement, dated or effective as of 11/09/2017 |
| Money Mailer, LLC. | Attn: General Counsel | 12131 Western Avenue | | | Garden Grove | CA | 92841 | | Production Services Agreement, dated or effective as of 09/10/2012 |
| Moore Canada Corporation D/B/A RR Donnelley | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606 | | Master Purchase Agreement, dated or effective as of 07/01/2014 |
| Moore Canada Corporation d/b/a RR Donnelley | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606 | | Master Purchase Agreement, dated or effective as of 7/1/2014 |
| Moore Canada Corporation d/b/a RR Donnelley | Attn: General Counsel | 6100 Vipond Drive | | | Mississauga | ON | L5T 2X1 | Canada | Services Agreement, dated or effective as of 2/4/2011 |
| Moore Canada Corporation dba RR Donnelley | Attn: Director Sourcing Services | 6100 Vipond Drive | | | Mississauga | ON | L5T 2X1 | Canada | Services Agreement, dated or effective as of 02/01/2011 |
| Morgan Adhesives Company, LLC | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | Mutual Confidential Disclosure Agreement, dated or effective as of 05/24/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Adhesives Company, LLC ("MACtac") | Attn: Office of the President | 4560 Darrow Road | | | Stow | OH | 44224 | | Mutual Confidential Disclosure Agreement, dated or effective as of 06/02/2010 |
| Morgan Adhesives Compamy | | 4560 Darrow Road | | | Stow | OH | 44224 | | Mutual Confidential Disclosure Agreement, dated or effective as of 06/02/2010 |
| Morgan Stanley Smith Barney LLC through its Graystone Consulting division | Attn: Marc J. Brookman, Managing Director | 2000 Westchester Avenue, 2nd Floor | | | Purchase | NY | 10577 | | Institutional Services Agreement (ERISA/Retirement), dated or effective as of 4/21/2011 |
| MRO & Office Products | Attn: General Counsel | 1120 Toro Grande Dr | BLDG #2 STE 208 | | Cedar Park | TX | 78613 | | Order/Solicitation/Offer/Award, dated or effective as of 05/10/2016 |
| MRO & Office Products | Attn: General Counsel | Operational Supplies & MTE CMC | United State Postal Service | | Dallas | TX | 75247-4223 | | Order/Solicitation/Offer/Award, dated or effective as of 08/15/2016 |
| MRO & Office Products | Attn: General Counsel | Operational Supplies & MTE CMC | United States Postal Service | 7800 North Stemmons Freeway, Ste. 700 | Dallas | TX | 75247-4223 | | Order/Solicitation/Offer/Award, dated or effective as of 08/25/2016 |
| Multi-Plastics, Inc. | Attn: General Counsel | 7770 N Central Drive | | | Lewis Center | OH | 43035 | | Letter Re: Multi-Plastics, Inc. / Cenveo - Setoff Rights, dated or effective as of 12/27/2011 |
| Multi-Plastics, Inc. | Attn: General Counsel | 7770 N. Central Drive | | | Lewis Center | OH | 43035 | | Letter Re: Setoff Rights dated or effective as of 12/27/2011 |
| Multnomah County | Attn: General Counsel | DART Administration | 501 SE Hawthorne Blvd | Suite 175 | Portland | OR | 97214 | | Conflict of Interest Disclosure Form, dated or effective as of 05/21/2015 |
| Multnomah County | Attn: General Counsel | 1040 SE Morrison Street | | | Portland | OR | 97214-2417 | | Services Contract, dated or effective as of 07/01/2014 |
| Multnomah County Elections | Attn: General Counsel | 1040 SE Morrison Street | | | Portland | OR | 97214-2417 | | Multnomah County Services Contract, dated or effective as of 07/01/2014 |
| Multnomah County Oregon | Attn: General Counsel | 1620 SE 190th Ave | | | Portland | OR | 97233-5910 | | Letter Re: Bid Acceptance Notification, dated or effective as of 02/10/2005 |
| Music City Marketing Solutions LLC dba AlphaGraphics Music City | Attn: General Counsel | 921 Main St | | | Nashville | TN | 37206 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 03/01/2015 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | Mutual of Omaha Plaza | | | Omaha | NE | 68137 | | Seventh Amendment to the Business Associate Service Agreement, dated or effective as of 01/01/2015 |
| Mutual of Omaha Insurance Company | Attn: Manager - DTC Marketing | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | | Business Associate Service Agreement dated or effective as of 1/1/2008 |
| Mutual of Omaha Insurance Company | Attn: Manager - DTC Marketing | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | | Business Associate Service Agreement, dated or effective as of 01/01/2008 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | Mutual of Omaha Plaza | | | Omaha | NE | 68175-1008 | | Confidentiality Agreement, dated or effective as of 08/04/2010 |
| Mutual of Omaha Insurance Company | Attn: Vice President, Procurement | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | | Envelope Sourcing and Service Agreement, dated or effective as of 10/20/2014 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | 3300 Mutual of Omaha Plaza | | | Omaha | NB | 68175 | | Fifth Amendment to the Business Associate Service Agreement, dated or effective as of 01/01/2013 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | Mutual of Omaha Plaza | | | Omaha | NE | 68137 | | Fifth Amendment to the Business Associate Services Agreement dated or effective as of 01/01/2013 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | Mutual of Omaha Plaza | | | Omaha | NE | 68137 | | First Amendment to the Business Associate Service Agreement, dated or effective as of 01/01/2009 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | 3300 Mutual of Omaha Plaza | | | Omaha | NB | 68175 | | Fourth Amendment to the Business Associate Service Agreement, dated or effective as of 01/01/2012 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | 3300 Mutual of Omaha Plaza | | | Omaha | NB | 68175 | | Second Amendment to the Business Associate Service Agreement, dated or effective as of 01/01/2010 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | Mutual of Omaha Plaza | | | Omaha | NE | 68137 | | Second Amendment to the Business Associate Service Agreement dated or effective as of 3/18/2010 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | 3300 Mutual of Omaha Plaza | | | Omaha | NB | 68175 | | Sixth Amendment to the Business Associate Service Agreement, dated or effective as of 01/01/2014 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | 3300 Mutual of Omaha Plaza | | | Omaha | NB | 68175 | | Tenth Amendment to the Business Associate Service Agreement, dated or effective as of 01/01/2018 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | Mutual of Omaha Plaza | | | Omaha | NE | 68137 | | Third Amendment to the Business Associate Service Agreement dated or effective as of 1/18/2011 |
| Mutual of Omaha Insurance Company | Attn: General Counsel | 3300 Mutual of Omaha Plaza | | | Omaha | NB | 68175 | | Third Amendment to the Business Associate Service Agreement, dated or effective as of 01/01/2011 |
| MWV (Thailand) Limited | Attn: Jake Snow Klossner | No 43. Thai CC Tower, 19th Floor, Unit No. 192 | South Sathorn Road, Yannawa Sub-district, Sathorn District | | Bangkok | | | Thailand | Commission Agreement, dated or effective as of 02/01/2017 |
| Mylan Pharmaceuticals Inc. | Attn: General Counsel | 405 Lexington Ave., Fl 52 | | | New York | NY | 10174 | | Fifth Amendment to Master Services Agreement |
| Mylan Pharmaceuticals ULC | Attn: General Counsel | 405 Lexington Ave., Fl 52 | | | New York | NY | 10174 | | Fifth Amendment to Master Services Agreement, dated or effective as of 1/1/2017 |
| Mylan Pharmaceuticals ULC | Attn: General Counsel | 405 Lexington Ave., Fl 52 | | | New York | NY | 10174 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/7/2014 |
| Mylan Pharmaceuticals ULC | Attn: General Counsel | 405 Lexington Ave | Fl 52 | | New York | NY | 10174 | | Second Amendment to Master Services Agreement, dated or effective as of 07/01/2012 |
| Mylan Pharmaceuticals ULC | Attn: General Counsel | 405 Lexington Ave., Fl 52 | | | New York | NY | 10174 | | Second Amendment to Master Services Agreement, dated or effective as of 7/1/2012 |
| Mylan Pharmaceuticals ULC | Attn: General Counsel | 405 Lexington Ave | Fl 52 | | New York | NY | 10174 | | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Mylan Pharmaceuticals ULC | Attn: General Counsel | 405 Lexington Ave., Fl 52 | | | New York | NY | 10174 | | Third Amendment to Master Services Agreement, dated or effective as of 3/31/2013 |
| Mylan Pharmaceuticals, Inc. | Attn: General Counsel | 405 Lexington Ave | Fl 52 | | New York | NY | 10174 | | Fifth Amendment to Master Services Agreement, dated or effective as of 10/10/2016 |
| Mylan Pharmaceuticals, Inc. | Attn: General Counsel | 405 Lexington Ave | Fl 52 | | New York | NY | 10174 | | First Amendment to Master Services Agreement, dated or effective as of 01/31/2012 |
| Mylan Pharmaceuticals, Inc. | Attn: General Counsel | 405 Lexington Ave | Fl 52 | | New York | NY | 10174 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/07/2014 |
| Mylan Pharmaceuticals, Inc. | Wilson Sonsini Goodrich & Rosati | Attn: Ryan S. Maddock | 1700 K Street, NW | Fifth Floor | Washington | DC | 20006 | | Letter Re: Notice of Disclosure in Relation to In re Thalomid and Revlimid Antitrust Litigation, Civil Action No. 14-6997 (MCA) (MAH) |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| N.J. Malin & Associates, LLC | Attn: General Counsel | 15870 Midway Rd | | | Addison | TX | 75001 | | Amendment to Schedule Maintenance Agreement and Purchase Order Authorization, dated or effective as of 02/25/2014 |
| N.J. Malin & Associates, LLC | Attn: General Counsel | 15870 Midway Rd | | | Addison | TX | 75001 | | Scheduled Maintenance Agreement, dated or effective as of 3/1/2014 |
| Nancy Emery | 4 Center Place | | | | Palm Coast | FL | 32137 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Nancy Fulton | 6 East Road, Unit 106 | | | | Fairfax | VT | 05451 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Nancy Lauer | 3685-A Brookside Drive | | | | Elsmere | KY | 41018 | | Independent Contractor Agreement, dated or effective as of 02/13/2018 |
| Nancy Vesta | 1122 5th Street | | | | Clay Center | KS | 67432 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Nancy W. Dickson | 3903 Trone Road | | | | Glenville | PA | 17329 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| National Printing and Packaging Services | Attn: General Counsel | 655 Craig Road, Ste. 244 | | | St. Louis | MO | 63141 | | Contingent Fee Agreement, dated or effective as of 12/06/17 |
| National Printing and Packaging Services | Attn: General Counsel | 655 Craig Road, Ste. 244 | | | St. Louis | MO | 63141 | | Contingent Fee Agreement, dated or effective as of 12/6/2017 |
| Nebraska Administrative Services | Attn: General Counsel | 301 Centennial Mall South | P.O. Box 94847 | | Lincoln | NE | 68509-4847 | | Contract Renewal, dated or effective as of 02/01/2012 |
| Neil Powers | | | | | | | | | Non-Disclosure Agreement, dated or effective as of 9/29/2017 |
| Network Graphics | Attn: General Counsel | 14 Abets Creek Path | | | East Patchogue | NY | 11772 | | Independent Contractor Agreement, dated or effective as of 01/19/2018 |
| NetX | Attn: General Counsel | 735 SW 1st Ave Suite 300 | | | Portland | OR | 97204 | | Order for NetX Master Agreement, dated or effective as of 05/04/2017 |
| NetXposure | Attn: General Counsel | 735 SW First Avenue, Suite 300 | | | Portland | OR | 97204 | | Annual Fees, dated or effective as of 05/04/2017 |
| NetXposure | Attn: General Counsel | 735 SW First Avenue | Third Floor | | Portland | OR | 97204 | | Service Level Agreement, dated or effective as of 6/30/2016 |
| NetXposure, Inc | Attn: General Counsel | 735 SW First Avenue | Suite 300 | | Portland | OR | 97204 | | Non-Disclosure Agreement, dated or effective as of 7/15/2015 |
| NetXposure, Inc. | Attn: General Counsel | 735 SW First Avenue | Suite 300 | | Portland | OR | 97204 | | Agreement, dated or effective as of 05/04/2017 |
| NetXposure, Inc. | Attn: General Counsel | 735 SW First Avenue, Suite 300 | | | Portland | OR | 97204 | | NetX Agreement, dated or effective as of 05/04/2017 |
| NetXposure, Inc. | Attn: General Counsel | 735 SW First Avenue, Suite 300 | | | Portland | OR | 97204 | | NETX Agreement, dated or effective as of 5/4/2017 |
| NetXposure, Inc. | Attn: General Counsel | 735 SW First Avenue, Suite 300 | | | Portland | OR | 97204 | | Non-Disclosure Agreement, dated or effective as of 07/15/2015 |
| Nev Re Holdings, Inc. | Attn: Steve Eisner | 10877 Wilshire Boulevard | 18th Floor | | Los Angeles | CA | 90024 | | First Amendment To Standard Property Purchase Agreement And Joint Escrow Instructions, dated or effective as of 10/16/2013 |
| Nev Re Holdings, Inc. | Attn: General Counsel | 10877 Wilshire Boulevard | 18th Floor | | Los Angeles | CA | 90024 | | Second Amendment To The Standard Property Purchase Agreement And Joint Escrow Instructions, dated or effective as of 10/23/2013 |
| Nev Re Holdings, Inc. | Attn: Andy Freedman | c/o Gores Group | 10877 Wilshire Boulevard, 18th Floor | | Los Angeles | CA | 90024 | | Standard Property Purchase Agreement And Joint Escrow Instructions, dated or effective as of 09/13/2013 |
| Nev Re Holdings, Inc. | Attn: General Counsel | 10877 Wilshire Boulevard | 18th Floor | | Los Angeles | CA | 90024 | | Third Amendment To Standard Property Purchase Agreement And Joint Escrow Instructions, dated or effective as of 10/24/2013 |
| New Cingular Wireless National Accounts, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Amendment No. 2 to Corporate Digital Advantage Agreement, dated or effective as of 6/22/2006 |
| New Cingular Wireless National Accounts, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Amendment No. 3 AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of 11/3/2005 |
| New Cingular Wireless National Accounts, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Amendment No. 3 to AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of 11/3/2005 |
| New Cingular Wireless National Accounts, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Amendment No. 3 to Corporate Digital Advantage Agreement, dated or effective as of 11/3/2005 |
| New Cingular Wireless National Accounts, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Amendment No. 3 to Corporate Digital Advantage Agreement, dated or effective as of 11/3/2005 |
| New Cingular Wireless National Accounts, LLC f/k/a AWS National Accounts, LLC | Attn: General Counsel | 4300 Market Pointe Road Ste. 400 | | | Bloomington | MN | 55435 | | Amendment No. 3 to AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of 11/03/2005 |
| New Cingular Wireless National Accounts, LLC. | Attn: General Counsel | 5565 Glenridge | Connector | Suite 1520 | Atlanta | GA | 30342 | | Amendment No. 2 to Corporate Digital Advantage Agreement, dated or effective as of 06/22/2006 |
| New Generation Product, Inc. | Attn: General Counsel | 5736 N. Tryon St., Suite 223B | | | Charlotte | NC | 28213 | | Confidentiality Agreement, dated or effective as of 09/15/2015 |
| New York Life Insurance Company | Attn: General Counsel | 51 Madison Ave | | | New York | NY | 10010 | | Agreement for Envelope Production, dated or effective as of 08/18/2008 |
| New York Life Insurance Company | Attn: General Counsel | 51 Madison Ave | Room 506 | | New York | NY | 10010 | | Amendment No. 2 To the Agreement for Services dated or effective as of 12/31/2016 |
| New York Life Insurance Company | Attn: General Counsel | 51 Madison Avenue | | | New York | NY | 10010 | | Amendment No. 3 to the Agreement for Services between Cenveo Corporation (as Successor to NE Opco d/b/a National Envelope) and New York Life Insurance Company dated or effective as of 01/01/2018 |
| New York Life Insurance Company | Attn: General Counsel | 51 Madison Ave | Room 506 | | New York | NY | 10010 | | Amendment No. 3 To the Agreement for Services, dated or effective as of 01/01/2018 |
| New York Life Insurance Company | Attn: New York Real Estate Investors, Senior Director - Loan Administration Division | c/o New York Life Real Estate Investors | 51 Madison Avenue | | New York | NY | 10010 | | Notice Of Lease Assignment, dated or effective as of 12/12/2014 |
| New York Offic of General Services | Attn: General Counsel | Corning Tower | Empire State Plaza | | Albany | NY | 12242 | | State of New York Office of General Services Contract Extension Agreement with Cenveo Corporation, dated or effective as of 12/31/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| New York Office of General Services | Attn: General Counsel | Corning Tower | Empire State Plaza | | Albany | NY | 12242 | | Contract Award Notification, dated or effective as of 10/17/2013 |
| New York Office of General Services | Attn: General Counsel | Corning Tower | Empire State Plaza | | Albany | NY | 12242 | | Contraction Award Notification, dated or effective as of 10/17/2013 |
| New York State - Office of General Services | Attn: General Counsel | 163 W 125th St #215 | | | New York | NY | 10027 | | Contract No. PC67679- Contact Information |
| New York State - Office of General Services | Attn: General Counsel | 163 W 125th St #215 | | | New York | NY | 10027 | | Invitation for Bids |
| New York State Department of Taxation and Finance | | 1 State Street | | | New York | NY | 10004-1511 | | Contractor Certification, dated or effective as of 1/9/2012 |
| New York State Office of General Services | Attn: Procurement Services | Empire State Plaza 38th Floor | Corning Tower | Corning Tower | Albany | NY | 12242 | | Contract Award Notification Update, dated or effective as of 01/12/2018 |
| New York State Procurement Services | Attn: General Counsel | Corning 2nd Tower - Empire State Plaza | 38th Floor | | Albany | NY | 12242 | | Contract Award Notification dated or effective as of 10/17/2013 |
| New York State Procurement Services | Attn: General Counsel | Corning 2nd Tower - Empire State Plaza | 38th Floor | | Albany | NY | 12226 | | Contract Award Notification Update, dated or effective as of 10/17/2013 |
| New York State Unified Court System | Attn: General Counsel | Office of Court Administration | 25 Beaver Street | | New York | NY | 10004 | | Agreement For Contract Assignment, dated or effective as of 02/01/2011 |
| New York State Unified Court System | Attn: Marie-Claude Ceppi, Court Management Analyst | Office of Court Administration | Contracts & Procurement Unit | 25 Beaver Street, R-840 | New York | NY | 10004 | | Agreement for Printing and Delivery of Custom and Window Envelopes, dated or effective as of 01/01/2014 |
| New York State Unified Court System | Attn: Marie-Claude Ceppi, Court Management Analyst | Office of Court Administration | Contracts & Procurement Unit | 25 Beaver Street, R-840 | New York | NY | 10004 | | Agreement, dated or effective as of 01/01/2014 |
| New York State Unified Court System | Attn: Marie-Claude Ceppi, Court Management Analyst | Office of Court Administration | Contracts & Procurement Unit | 25 Beaver Street, R-840 | New York | NY | 10004 | | Agreement, dated or effective as of 03/18/2014 |
| New York State Unified Court System | Attn: General Counsel | 25 Beaver Street | | | New York | NY | 10004 | | First Renewal of Agreement No. CS01038, dated or effective as of 01/01/2016 |
| New York State Unified Court System | Attn: General Counsel | 25 Beaver Street | | | New York | NY | 10004 | | Renewal of Agreement, dated or effective as of 01/01/2016 |
| New York State Unified Court System | Attn: General Counsel | 25 Beaver Street | | | New York | NY | 10004 | | Second Renewal of Agreement No. CS01038, dated or effective as of 01/01/2017 |
| New York State Unified Court System | Attn: Assistant Deputy Counsel | 25 Beaver Street | Room 1700 | | New York | NY | 10004 | | Second Renewal Of Agreement No. CS01038, dated or effective as of 1/1/2017 |
| New York State Unified Court System | Attn: General Counsel | 25 Beaver Street | | | New York | NY | 10004 | | Second Renewal of Agreement, dated or effective as of 01/01/2017 |
| New York State United Court System | Attn: Assistant Deputy Counsel | 25 Beaver Street | Room 1700 | | New York | NY | 10004 | | First Renewal Agreement No. CS01038, dated or effective as of 1/1/2016 |
| NewlineNoosh, Inc | Attn: General Counsel | 625 Ellis St, #300 | | | Mountain View | CA | 94043 | | Master Subscription and Services Agreement, dated or effective as of 04/24/2014 |
| NewPage | Attn: General Counsel | 8540 Gander Creek Drive | | | Miamisburg | OH | 45342 | | Proposal for Primary Supply Position, dated or effective as of 10/01/2013 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | 2015 Performance Allowance Rebate, dated or effective as of 01/01/2015 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | 2015 Quarterly Performance Allowance Rebate, dated or effective as of 01/01/2015 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Drive | | | Miamisburg | OH | 45342 | | Proposal for Primary Supply Position, dated or effective as of 10/01/2013 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | Proposal, dated or effective as of 10/01/2013 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | Terms and Conditions Letter, dated or effective as of 01/01/2015 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | Terms and conditions, dated or effective as of 01/01/2015 |
| NewStar Equipment Finance I, LLC | Attn: General Counsel | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | | Lease Schedule, dated or effective as of 05/16/2014 |
| NewStar Equipment Finance I, LLC | Attn: General Counsel | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | | Progress Payment Agreement, dated or effective as of 05/22/2014 |
| NewStar Financial | Attn: General Counsel | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | | Lease Schedule, dated or effective as of 07/27/2015 |
| NewStar Financial, Inc. | Attn: General Counsel | 500 Boylston Street | Suite 1250 | | Boston | MA | 02116 | | Lease Schedule, dated or effective as of 05/16/2014 |
| NewStar Financial, Inc. | Attn: General Counsel | 500 Boylston Street | Suite 1250 | | Boston | MA | 02116 | | Lease Schedule, dated or effective as of 07/08/2014 |
| NewStart Equipment Finance I, LLC | Attn: General Counsel | 500 Boylston Street, Suite 1250 | | | Boston | MA | 02116 | | Consulting Agreement, dated or effective as of 08/28/2012 |
| NextEra Energy Services/Gexa Energy | Attn: Vice President, Sales | Attn: Director, Contract Administration | 20455 State Highway 249 | Suite 200 | Houston | TX | 77070 | | Master Electric Sales Agreement dated or effective as of 10/24/2017 |
| NextEra wenergy Services Pennsylvana, LLC | Attn: General Counsel | 20455 State Highway 249 | Suite 200 | | Houston | TX | 77070 | | Business Electricity Authorization dated or effective as of 01/2018 |
| Nikki Seifert | | 6602 Lake Circle Dr. | | | Dallas | TX | 75214 | | Independent Contractor Agreement, dated or effective as of 1/3/2018 |
| Nissan North America, Inc. | Attn: Legal Department | One Nissan Way | | | Franklin | TN | 37069 | | Confidential Non-Disclosure Agreement, dated or effective as of 09/14/2010 |
| NMHG Financial Services, Inc. | Attn: General Counsel | 10 Riverview Drive | | | Danbury | CT | 06810 | | Equipment Schedule-No Purchase Option, dated or effective as of 07/31/2014 |
| Normandy Twin Knolls, LLC | Attn: General Counsel | 53 Maple Avenue | | | Morristown | NJ | 07960 | | Deed of Lease, dated or effective as of 12/15/2011 |
| North Carolina Division of Waste Management | Superfund Section | Dry Cleaning Solvent Cleanup Act (DSCA) Program | Attn: Al Chapman | 1646 Mail Service Center | Raleigh | NC | 27699-1646 | | DSCA Petition for Certification, dated or effective as of 12/10/2007 |
| NPPS, Inc. | Attn: General Counsel | 655 Craig Road, Suite 244 | | | St. Louis | MO | 63141 | | Contingent Fee Agreement, dated or effective as of 12/6/2017 |
| Nulabel Technologies, Inc. | Attn: General Counsel | 349 Eddy Street | | | Providence | RI | 02903 | | License and Supply Agreement, dated or effective as of 02/09/2012 |
| NYS Office of General Services | Attn: General Counsel | Corning Tower | 38th Floor | | Albany | NY | 12242 | | Contract Award Letter, dated or effective as of 12/29/2016 |
| NYS Office of General Services | Procurement Services | Attn: Lorrie Teator, Contract Management Specialist 1 | Corning Tower Bldg, 38th Floor | Empire State Plaza | Albany | NY | 12242 | | Contract Extension Agreement #2, dated or effective as of 08/17/2016 |
| NYS Office of General Services' Procurement Services | Attn: General Counsel | 38th Floor, Corning Tower | Empire State Plaza | | Albany | NY | 12242 | | Contract Extension Agreement #2, dated or effective as of 10/4/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Oce Financial Services, Inc. | Attn: General Counsel | 5450 Cumberland Avenue | | | Chicago | IL | 60656 | | Amendment to Lease Agreement, dated or effective as of 3/12/2007 |
| Oce Financial Services, Inc. | Attn: General Counsel | 5450 Cumberland Avenue | | | Chicago | IL | 60656 | | Contract Amendment, dated or effective as of 1/31/2008 |
| Oce Financial Services, Inc. | Attn: General Counsel | 5450 Cumberland Avenue | | | Chicago | IL | 60656 | | Master Lease, dated or effective as of 4/10/2006 |
| Oce North America, Inc. | Attn: General Counsel | 5450 N. Cumberland Avenue | | | Chicago | IL | 60656 | | Equipment Rental Schedule, dated or effective as of 11/3/2005 |
| Oce North America, Inc. | Attn: General Counsel | 5450 N. Cumberland Avenue | | | Chicago | IL | 60656 | | Equipment Rental Schedule, dated or effective as of 11/30/2005 |
| Oce North America, Inc. | Attn: General Counsel | 5450 N. Cumberland Avenue | | | Chicago | IL | 60656 | | Master Agreement, dated or effective as of 11/30/2005 |
| Ocean Capital Partners LLC | Attn: Mr. Robert Ruth | c/o The Ruth Group, LLC | 811 W. 7th Street, Suite 1200 | | Los Angeles | CA | 90017 | | Third Amendment to Lease, dated or effective as of 10/20/2017 |
| Office Depot | Attn: General Counsel | 3721 W 86th Street | | | Indianapolis | IN | 46268 | | Strategic Supplier Operations and Procedures Agreement, dated or effective as of 09/01/2015 |
| Office Depot, Inc. | Attn: General Counsel | 6600 North Military Trail | | | Boca Raton | FL | 33496 | | Mutual Confidentiality And Nondisclosure Agreement, dated or effective as of 01/09/2014 |
| Office Depot, Inc. | Attn: Office of the General Counsel | 6600 North Military Trail | | | Boca Raton | FL | 33496 | | Strategic Supplier Operations and Procedures Agreement, dated or effective as of 09/01/2015 |
| Office of General Services | Attn: General Counsel | 38th Floor | Corning Tower | Empire State Plaza | Albany | NY | 12242 | | State of New York Office of General Services Contract Extension Agreement #2, dated or effective as of 10/5/2016 |
| Office of the Comptroller, State of Illinois | Attn: General Counsel | 6600 North Military Trail | | | Boca Raton | FL | 33496 | | Purchase Contract, dated or effective as of 8/21/2012 |
| OfficeMaxx, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | | Mutual Nondisclosure Agreement, dated or effective as of 03/25/2010 |
| Oklahoma Tax Commission | Attn: General Counsel | Management Services | 2501 N Lincoln Blvd | | Oklahoma City | OK | 73194 | | Solicitation, dated or effective as of 7/1/2017 |
| Olin Nettles | 1742 Sam Rittenberg Blvd. | | | | Charleston | SC | 29407 | | Independent Contractor Agreement, dated or effective as of 12/18/2017 |
| Omega Publishing Services, Inc. | Attn: Richard R. Wright | 1137 Mistwood Place | | | Downers Grove | IL | 60515 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| On-Demand Publishing LLC | Attn: General Counsel | Amazon.com, Inc. | 1200 12th Avenue South | Suite 1200 | Seattle | WA | 98144 | | Mutual Nondisclosure Agreement dated or effective as of 5/7/2009 |
| On-Demand Publishing LLC | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 98108-1226 | | Mutual Nondisclosure Agreement dated or effective as of 05/07/2009 |
| Onit Digital, Inc. | Attn: General Counsel | 684 South Mountain Road | | | New City | NY | 10956 | | Independent Contractor Agreement, dated or effective as of 04/25/2012 |
| Onit Digital, Inc. | Attn: General Counsel | 684 South Mountain Road | | | New City | NY | 10956 | | Professional Services Agreement, dated or effective as of 07/16/2012 |
| Open Scan Technologies, Inc. | Attn: Nadine Lange | 574 Santa Fe Drive | | | Denver | CO | 80204 | | Master Agreement, dated or effective as of 12/2012 |
| Open Scan Technologies, Inc. | Attn: General Counsel | 574 Santa Fe Drive | | | Denver | CO | 80204 | | Open Scan Technologies, Inc. Master Agreement, dated or effective as of 12/1/2012 |
| Oracle | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | | Ordering Document, dated or effective as of 12/12/2008 |
| Oracle | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | | Ordering Document: Oracle License and Services Agreement, dated or effective as of 5/29/2015 |
| Oracle | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | | Payment Schedule, dated or effective as of 12/12/2008 |
| Oracle | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | | Payment Schedule, dated or effective as of 7/5/2011 |
| Oracle 500, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Oracle License and Services Agreement, dated or effective as of 12/12/2008 |
| Oracle America, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | eZorder Comprehensive Order Detail Report, dated or effective as of 10/31/2010 |
| Oracle America, Inc. | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | | License Renewal, dated as of 4/28/2018 |
| Oracle America, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Ordering Document, dated or effective as of 02/11/2011 |
| Oracle America, Inc. | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | | Renewal Form, dated or effective as of 04/29/2017 |
| Oracle America, Inc. | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | | Support Service Renewal, dated or effective as of 01/05/2017 |
| Oracle America, Inc. | Attn: General Counsel | PO Box 203448 | | | Dallas | TX | 75320-3448 | | Technical Support Services dated or effective as of 01/17/2017 |
| Oracle Credit Corporation | Attn: General Counsel | 260 N Charles Lindbergh Drive | MAC: U1240-026 | | Salt Lake City | UT | 84116-2812 | | Payment Schedule |
| Oracle USA, INC. | Attn: General Counsel | 201 Lexington Ave | | | New York | NY | 10016 | | Amendment One, dated or effective as of 1/29/2009 |
| Oracle USA, INC. | Attn: General Counsel | 20 Lexington Ave | | | New York | NY | 10016 | | License and Services Agreement, dated or effective as of 1/29/2009 |
| Origami Owl, LLC. | Attn: General Counsel | 450 North 54th Street | | | Chandler | AZ | 85226 | | Master Services Agreement, dated or effective as of 08/01/2017 |
| Orion ICS LLC | Attn: General Counsel | 400 Regency Forest Drive | Suite 310 | | Cary | NC | 27518 | | Statement of Work Agreement for a Talent Solutions Program, dated or effective as of 08/01/2017 |
| Orion ICS, LLC | Attn: General Counsel | 5511 Capitol Center Drive, Suite 216 | | | Raleigh | NC | 27606 | | Fee Agreement, dated or effective as of 08/09/16 |
| Orion International | Attn: General Counsel | 5511 Capitol Center Drive, Suite 216 | | | Raleigh | NC | 27606 | | Fee Agreement, dated or effective as of 08/09/2016 |
| Orion Talent | Attn: General Counsel | 400 Regency Forest Drive, Suite 310 | | | Cary | NC | 27518 | | Statement of Work Agreement for a Talent Solutions Program, dated or effective as of 8/1/2017 |
| Orit Lowy Chicherio | 15012 SNOWDEN DR | | | | SILVER SPRING | MD | 20905 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Pacific Four Sales & Associates | Attn: General Counsel | 19125 N Creek Parkway, Suite 120 | | | Bothell | WA | 98011 | | Quality Park - Representative Agreement, dated or effective as of 01/01/2017 |
| Pacific Gas and Electric Company | Attn: General Counsel | 77 Beale Street | | | San Francisco | CA | 94105 | | Contract Change Order, dated or effective as of 03/15/2014 |
| Pacific Gas and Electric Company | Attn: General Counsel | 77 Beale Street | | | San Francisco | CA | 94105 | | Contract Change Order, dated or effective as of 03/24/2016 |
| Pacific Gas and Electric Company | Attn: General Counsel | 77 Beale Street | | | San Francisco | CA | 94105 | | Contract Change Order, dated or effective as of 08/15/2016 |
| Pacific Gas and Electric Company | Attn: General Counsel | 77 Beale Street | PO Box 770000 | | San Francisco | CA | 94177 | | Contract Change Order, dated or effective as of 2/13/2018 |
| Pacific Gas and Electric Company | Attn: General Counsel | 77 Beale Street | | | San Francisco | CA | 94105 | | Contract Change Order, dated or effective as of 8/16/2016 |
| Pacific Gas and Electric Company | Attn: General Counsel | 77 Beale Street | | | San Francisco | CA | 94105 | | Contract Work Authorization, dated or effective as of 02/12/2018 |
| Pacific Gas and Electric Company | Attn: General Counsel | 77 Beale Street | | | San Francisco | CA | 94105 | | Contract Work Authorization, dated or effective as of 09/13/2016 |
| Pacific Realty Associates, LP | Attn: General Counsel | 15350 S. W. Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | | First Lease Modification Agreement, dated or effective as of 08/01/2007 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Realty Associates, LP | Attn: General Counsel | 15350 S. W. Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | | Fourth Lease Modification Agreement, dated or effective as of 12/01/2016 |
| Pacific Realty Associates, LP | Attn: General Counsel | 15350 S. W. Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | | Lease Agreement, dated or effective as of 06/01/2004 |
| Pacific Realty Associates, LP | Attn: General Counsel | 15350 S. W. Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | | Second Lease Modification Agreement, dated or effective as of 08/01/2010 |
| Pacific Realty Associates, LP | Attn: General Counsel | 15350 S. W. Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | | Third Lease Modification Agreement, dated or effective as of 12/01/2014 |
| Packaging & Fulfillment Customer Products & Fulfillment CMC | Attn: General Counsel | United States Postal Service | 3300 South Parker Road, Suite 400 | | Aurora | CO | 80014 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 07/30/2017 |
| Packaging & Fulfillment Customer Products & Fulfillment CMC | Attn: General Counsel | United States Postal Service | 3300 South Parker Road, Suite 400 | | Aurora | CO | 80014 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 10/5/2015 |
| Packaging & Fulfillment Customer Products & Fulfillment CMC | Attn: General Counsel | United States Postal Service | 3300 South Parker Road, Suite 400 | | Aurora | CO | 80014 | | Order/Solicitation/Offer/Award, dated or effective as of 05/22/2014 |
| Pamarco Global Graphics | Attn: General Counsel | 235 East 11th Ave | | | Roselle | NJ | 07203 | | Master Supply Agreement dated or effective as of 01/01/2016 |
| Pamarco Global Graphics | Attn: General Counsel | 235 East 11th Avenue | | | Roselle | NJ | 07203 | | Master Supply Agreement, dated or effective as of 01/01/2013 |
| Pamarco Global Graphics, Inc. | Attn: General Counsel | 235 East 11th Ave. | | | Roselle | NJ | 07203 | | Master Supply Agreement, dated or effective as of 01/01/2013 |
| Pamela J. Gray | 311 Alabama Rd. | | | | Towson | MD | 21204 | | Independent Contractor Agreement, dated or effective as of 12/07/2017 |
| Pamela J. Gray | 311 Alabama Rd. | | | | Towson | MD | 21204 | | Independent Contractor Agreement, dated or effective as of 12/18/2007 |
| Pamela JM Reigeluth | 5025 Southern Pine Circle | | | | Venice | FL | 34293 | | Independent Contractor Agreement, dated or effective as of 1/16/2018 |
| Pamela K. R. Sears | 294 Marginal Street | Apt 3 | | | Boston | MA | 02128 | | Independent Contractor Agreement, dated or effective as of 01/10/2018 |
| PanCal Highlands | Attn: General Counsel | Moye White LLP | 14006 16th Street, Suite 600 | | Denver | CO | 80202 | | First Amendment to Lease, dated or effective as of 05/12/2015 |
| PanCal Highlands 4 LLC | Attn: General Counsel | c/o PanCal Portfolio, LLC | 7887 East Belleview Avenue, Suite 475 | Attention: William Bullen | Denver | CO | 80111 | | First Amendment to Lease, dated or effective as of 12/01/2015 |
| Pancal Highlands 4 LLC | c/o PanCal Portfolio LLC | Attn: William Bullen | 7887 E. Belleview Ave., Suite 475 | | Denver | CO | 80111 | | Rent Schedule, dated or effective as of 5/15/2015 |
| Pandora Jewelry | Attn: General Counsel | 250 West Pratt St. | 18th Floor | | Baltimore | MD | 21206 | | Confidentiality Agreement, dated or effective as of 10/03/2012 |
| Paper Distributions, Inc. | Attn: General Counsel | 5450 Florin Perkins Road | Suite 100 | | Sacramento | CA | 95826 | | Letter Re: the Rebate Agreement, dated or effective as of 10/28/2015 |
| Papercone Corporation | Attn: James Beard, its President | 3200 Fern Valley Road | | | Louisville | KY | 40213 | | Bill of Sale, dated or effective as of 11/21/2012 |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213-3526 | | First Amendment to License and Supply Agreement, dated or effective as of 07/21/2017 |
| Papercone Corporation | Attn: James Beard, its President | 3200 Fern Valley Road | | | Louisville | KY | 40213 | | Intellectual Property Assignment, dated or effective as of 11/21/2012 |
| Papercone Corporation | Attn: James Beard, its President | 3200 Fern Valley Road | | | Louisville | KY | 40213 | | License and Supply Agreement, dated or effective as of 11/21/2012 |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213-3526 | | Supply Agreement, dated or effective as of 06/13/2011 |
| Parenty Reitmeier, Inc. | Attn: General Counsel | 605 Des Meurons Street | | | Winnipeg | MB | MB R3X 2H6 | Canada | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 06/20/2016 |
| Park Ridge Building, LLC | c/o 225 Wyman Street | Attn: Real Estate Manager | | | Waltham | MA | 02454 | | Second Amendment to Lease, dated or effective as of 12/01/2011 |
| Park Ridge Building, LLC | c/o 225 Wyman Street | Attn: Real Estate Manager | | | Waltham | MA | 02454 | | Third Amendment to Lease, dated or effective as of 02/01/2013 |
| Party City Corporation | Attn: General Counsel | 25 Green Pond Road, Suite 1 | | | Rockaway | NJ | 07866 | | Mutual Confidentiality and Nondisclosure Agreement, dated or effective as of 02/22/2018 |
| Pat Maher | Attn: General Counsel | 2199 E 9th Street | | | Kansas City | MO | 11223 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/19/2016 |
| Patrice L. Smith | 86 Paxon Hollow Road | | | | Media | PA | 19063 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Patricia Radecka | 2368 Bennington Ct | | | | Naperville | IL | 60565 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Patrick Findler | 716 SE 16th Ave Apt. 2 | | | | Portland | OR | 97214 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Paul F. Johnson IV Paul Garcia Labor Relations and HR Consulting LLC | Attn: General Counsel | 7720 Greycliff Drive | | | Lincoln | NE | 68516 | | Independent Contractor Agreement, dated or effective as of 03/01/2017 |
| Paul Moritz | 9600 Martingham Circle | | | | ST. MICHAELS | MD | 21663 | | Independent Contractor Agreement |
| Paula Mihalick | PO Box 87312 | | | | Tucson | AZ | 85754 | | Independent Contractor Agreement, dated or effective as of 12/19/2017 |
| Pavey Associates | Attn: General Counsel | 7135 Rain Forest Drive | | | Boca Raton | FL | 33434 | | Fifth Amendment of Lease, dated or effective as of December 2016 |
| Pavey Associates LLC | Attn: General Counsel | 7135 Rain Forest Drive | | | Boca Raton | FL | 33434 | | Equipment Purchase, Maintenance & Software License Schedule, dated or effective as of 03/02/2016 |
| Pavey Associates, LLC | c/o Michael Gordon | 4 Fieldview Drive | | | Basking Ridge | NJ | 07920 | | Seventh Amendment of Lease, dated or effective as of 01/01/2016 |
| Pennsylvania Department of General Services Bureau of Procurement | Attn: General Counsel | 320 FINANCE BUILDING | | | HARRISBURG PA17101 | PA | 17101 | | Assignment Agreement, dated or effective as of 10/18/2016 |
| Penske | Attn: General Counsel | 2004 S Bolton St. | | | Amarillo | TX | 75103 | | Vehicle Lease Service Agreement- Schedule A, dated or effective as of 08/21/2017 |
| Penske | Attn: General Counsel | 2004 S Bolton St. | | | Amarillo | TX | 79103 | | Vehicle Lease Service Agreement, dated or effective as of 8/21/2017 |
| Penske Truck Leasing Co., L.P. | Attn: General Counsel | 2004 Bolton Street | | | Amarillo | TX | 79103 | | Vehicle Lease eService Agreement, dated or effective as of 08/21/2017 |
| PepperJam, LLC | Attn: Legal Department | 7 South Main Street, Floor 3 | | | Wilkes-Barre | PA | 18701 | | Order form for Affiliate Publisher Network Services, dated or effective as of 10/10/2017 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Perceptive Software, LLC | Attn: General Counsel | 22701 West 68th Terrace | | | Shawnee | KS | 66226 | | Master Software and Services Agreement, dated or effective as of 10/2/2014 |
| Peter Daukxewicz | 4 Celia Circle | | | | Mehuen | MA | 01844 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Peter Hasslund | 5827 Liebig Ave | | | | Bronx | NY | 10471 | | Non-Disclosure Agreement, dated or effective as of 6/7/2017 |
| Peter Levenson | Attn: General Counsel | 29 Brook Avenue | | | Maywood | NJ | 07607 | | Guaranty Agreement and Promissory Note, dated or effective as of 09/25/2012 |
| PetSmart, Inc. | Attn: General Counsel | 19601 N. 27th Avenue | | | Phoenix | AZ | 85027 | | Master Provider Agreement, dated or effective as of 04/14/2015 |
| PFG Ventures, L.P. dba Proforma | Attn: General Counsel | 8800 E. Pleasant Valley Road | | | Cleveland | OH | 44131 | | Most Valuable Preferred Limited Partnership Agreement, dated or effective as of 06/01/2014 |
| PG & E | Attn: General Counsel | 77 Beale Street | | | San Francisco | CA | 94105 | | Revisions to Specific Conditions |
| Pharma Press, Inc. | Attn: General Counsel | 490 West First Avenue | | | Roselle | NJ | 07203 | | Noncircumvent-Nondisclosure Agreement, dated or effective as of 11/30/2011 |
| Pharma Press, Inc. | Attn: General Counsel | 490 West First Avenue | | | Roselle | NJ | 07203 | | Noncircumvent-Nondisclosure Agreement, dated or effective as of 12/07/2011 |
| Photo Affairs, Inc. | Attn: General Counsel | 9030 Leslie Street | #205 | | Richmond Hill | ON | L4B 1G2 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Pictographic | Attn: General Counsel | 4830 W Ogvendo Rd | | | Las Vegas | NV | 89118 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 03/14/2017 |
| Pitney Bowes | Attn: General Counsel | 5310 Cypress Center Drive #110 | | | Tampa | FL | 33609 | | Inventory Product List, dated or effective as of 01/04/2016 |
| Pitney Bowes | Attn: General Counsel | 5310 Cypress Center Drive #110 | | | Tampa | FL | 33609 | | Inventory Product List, dated or effective as of 12/29/2015 |
| Pitney Bowes | Attn: General Counsel | 5310 Cypress Center Drive #110 | | | Tampa | FL | 33609 | | Lease Agreement, dated or effective as of 12/11/2012 |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 12/8/2016 |
| Pitney Bowes | Attn: General Counsel | 5310 Cypress Center Drive #110 | | | Tampa | FL | 33609 | | Purchase Order, dated or effective as of 02/03/2017 |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 07016 | | Sales & Maintenance Agreement, dated or effective as of 12/14/2016 |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Subscription Agreement, dated or effective as of 12/19/2016 |
| Pitney Bowes Global Financial Services LLC | Attn: General Counsel | PO BOX 371887 | ACCT #6960678 | | PITTSBURGH | PA | 15250-7887 | | General Terms, dated or effective as of 12/08/2016 |
| Pitney Bowes Global Financial Services, LLC | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Pitney Bowes Terms, dated or effective as of 12/8/2016 |
| Pitney Bowes Global Financial Services, LLC | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement General Terms, dated or effective as of 12/01/2016 |
| Pitney Bowes, Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 07512 | | IntelliLink Subscription Agreement, dated or effective as of 12/19/2016 |
| Pitney Bowes, Inc. | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Houston | TX | 77040 | | Lease Agreement, dated or effective as of 10/21/2016 |
| Pitney Bowes, Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 10/31/2016 |
| Pitney Bowes, Inc. | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | Lease Agreement, dated or effective as of 12/08/2016 |
| Pitney Bowes, Inc. | Document Messaging Technologies | 2225 American Drive | | | Neenah | WI | 54956 | | Sales & Maintenance Agreement, dated or effective as of 12/14/2016 |
| Pitney Bowes, Inc. | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | Sales & Maintenance Agreement, dated or effective as of 12/14/2016 |
| Planview Delaware, LLC | Attn: General Counsel | 8300 North MoPac, Suite 300 | | | Austin | TX | 78759 | | Master Agreement, dated or effective as of 05/30/2016 |
| Planview Delaware, LLC | Attn: General Counsel | 8300 North MoPac | | | Austin | TX | 78759 | | SaaS Master Agreement, dated or effective as of 05/30/2016 |
| Planview Delaware, LLC | Attn: General Counsel | 8300 North MoPac | Suite 300 | | Austin | TX | 78759 | | SaaS Master Agreement, dated or effective as of 5/30/2016 |
| Planview Delaware, LLC | Attn: General Counsel | 8300 North MoPac, Suite 300 | | | Austin | TX | 78759 | | Statement of Work, dated or effective as of 05/31/2016 |
| PMLW Partnership | Attn: General Counsel | 1112 Kinau Street | | | Honolulu | HI | 96814 | | Amendment and Extension of Lease, dated or effective as of 05/01/2001 |
| PMLW Partnership | Attn: General Counsel | 1112 Kinau Street | | | Honolulu | HI | 96814 | | Assignment and Assumption of Lease, dated or effective as of 02/24/1994 |
| PMLW Partnership | Attn: General Counsel | 1112 Kinau Street | | | Honolulu | HI | 96814 | | Fifth Amendment and Extension of Lease, dated or effective as of 05/01/2013 |
| PMLW Partnership | Attn: General Counsel | 1112 Kinau Street | | | Honolulu | HI | 96814 | | Fourth Amendment and Extension of Lease, dated or effective as of 05/01/2010 |
| PMLW Partnership | Attn: General Counsel | 1112 Kinau Street | | | Honolulu | HI | 96814 | | Lease Agreement, dated or effective as of 05/01/1991 |
| PMLW Partnership | Attn: General Counsel | 1112 Kinau Street | | | Honolulu | HI | 96814 | | Real Estate Lease Amendment Summary, dated or effective as of 03/03/2013 |
| PMLW Partnership | Attn: General Counsel | 1112 Kinau Street | | | Honolulu | HI | 96814 | | Second Amendment and Extension of Lease, dated or effective as of 05/01/2006 |
| PMLW Partnership | Attn: General Counsel | 91-280 Hanua Street | | | Kapolei | HI | 96707 | | Sixth Amendment and Extension of Lease, dated or effective as of 05/01/2016 |
| PMLW Partnership | Attn: General Counsel | 1112 Kinau Street | | | Honolulu | HI | 96814 | | Third Amendment and Extension of Lease, dated or effective as of 05/01/2008 |
| Polaris | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Exhibit Attachment 3: Civeo Rebate Structure for Polaris - Polaris/Civeo Partnership, dated or effective as of 01/01/2016 |
| Polaris | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/18/2016 |
| Polaris | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 6/7/2016 |
| Polaris Industries Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Master Maintenance & Sale Agreement, dated or effective as of 01/08/2016 |
| Polaris Industries Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 01/31/2018 |
| Polaris Industries Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 11/16/2017 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Polaris Industries Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Statement  of Work, dated or effective as of 05/11/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Letter regarding cooperation on tax matters, dated or effective as of 11/16/2017 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/12/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/16/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/23/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 06/01/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 06/03/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Polaris Master Service Agreement, dated or effective as of 05/03/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Polaris Master Service Agreement, dated or effective as of 05/03/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Statement of Work #1, dated or effective as of 05/11/2016 |
| Polaris Industries, Inc. | Attn: General Counsel | 2100 Highway 55 | | | Hamel | MN | 55340 | | Statement of Work Number One, dated or effective as of 05/11/2016 |
| Polaris Sales Inc. | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340-9770 | | Supplier Acknowledgement, dated or effective as of 02/18/2013 |
| Porter Consulting Services, Inc. | Attn: General Counsel | 4400 Old William Penn Highway, Suite 200 | | | Monroeville | PA | 15146-1480 | | Agreement for Employment Search Services, dated or effective as of 12/01/2016 |
| Portland Harbor Federal Superfund | Attn: General Counsel | BETWEEN RM 1.9 AND 11.8 IN PORTLAND | | | Portland | OR | 97231 | | Portland Harbor Federal Superfund Site Participation and Common Interest Agreement, dated or effective as of 04/10/2009 |
| Potomac Indexing LLC | Attn: Estanlita Silvoskey | 501 California St., Ste. G1 | | | Lawrence | KS | 66044 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Prahalad Singhal | 14 Meridian Ridge Dr | | | | Newtown | CT | 07920 | | Non-Disclosure Agreement, dated or effective as of 7/25/2017 |
| Precise Rotary Die, Inc. | | 9250 Ivanhoe Street | | | Schiller Park | IL | 60176 | | Cenveo Corporation Terms and Conditions of Purchase |
| Precise Rotary Die, Inc. | Attn: General Counsel | 9250 Ivanhoe Street | | | Schiller Park | IL | 60176 | | Envelope Designer Software License Agreement, dated or effective as of 3/18/2015 |
| Precise Rotary Die, Inc. | Attn: General Counsel | 9250 Ivanhoe Street | | | Schiller Park | IL | 60176 | | Non-Disclosure Agreement, dated or effective as of 03/18/2015 |
| Precise Rotary Die, Inc. | Attn: General Counsel | 9250 Ivanhoe Street | | | Schiller Park | IL | 60178 | | Terms and Conditions of Purchase/Non-Disclosure Agreement, dated or effective as of 03/18/2015 |
| Predicted SP ZO.O | Attn: General Counsel | Warsaw at ul. Domaniewska | | | Warsaw | | 44A | Poland | Statement of Work (SOW) No 3, dated or effective as of 03/02/2017 |
| Predictes SP Z.O.O. | Attn: General Counsel | Warsaw at ul Domaniewska | | | Warsaw | | 44A | Poland | Statement of Work (SOW) No 1, dated or effective as of 3/2/2017 |
| Predictes sp zo.o | Attn: General Counsel | 44a Domaniewska Street | | | Warsaw | | 02-672 | Poland | Master Services Agreement, dated or effective as of 3/02/2017 |
| Predictes SP. Z O.O | Attn: General Counsel | Domaniewska 44A Street | | | Warsaw | | | Poland | Statement of Work (SOW) NO 3 dated or effective as of 06/05/2017 |
| Predictes Sp. Z o.O | Attn: General Counsel | Domaniewska 44A | | | Warsaw | | | Poland | Statement of Work No. 2, dated or effective as of 04/12/2017 |
| Predictes Sp. Zo.O. | Attn: General Counsel | Domaniewska 44A | | | Warsaw | | | Poland | Statement of Work No. 1, dated or effective as of 03/02/2017 |
| Predictes sp.zo.o. | Attn: General Counsel | 44a Domaniewska Street | | | Warsaw | | | Poland | Master Services Agreement, dated or effective as of 3/802/2017 |
| Premera Blue Cross | Attn: General Counsel | 7001 220th Street S.W. | | | Mountlake Terrace | WA | 98043 | | Amendment 3 to Fixed Term Service Agreement, dated or effective as of 10/04/2016 |
| Premera Blue Cross | Attn: Contracts M/S 389 | 7001 220th Street S. W. | | | Mountlake Terrace | WA | 98043 | | Fixed Term Service Agreement, dated or effective as of 01/04/2010 |
| Premera Blue Cross | Attn: Contracts M/S 389 | 7001 220th Street S.W. | | | Mountlake Terrace | WA | 98043 | | Fixed Term Service Agreement, dated or effective as of 08/15/2009 |
| Premera Blue Cross, on behalf of itself and agent for its affailiates | | 7001 220th Street Southwest | | | Mountain Terrace | WA | 98032-2169 | | Fixed Term Service Agreement, dated or effective as of 1/04/2010 |
| Primeware, LLC | Attn: General Counsel | 2935 Waters Road, Suite 160 | | | St. Paul | MN | 55121 | | Cenveo PlateStream SCX Equipment Rental/Purchase Option Agreement, dated or effective as of 07/10/2010 |
| Princes Cruise Lines, Ltd. | Attn: General Counsel | 24303 TOWN CENTER DRIVE | | | SANTA CLARITA | CA | 91355 | | Letter of Intent, dated or effective as of 7/2/2007 |
| Print-O-Tape, Inc. | Attn: Jon Barrere | 755 Tower Rd | | | Mudelein | IL | 60060 | | Confidentiality Agreement, dated or effective as of 12/08/2011 |
| Printware LLC | | 2935 Waters Road, Suite 160 | | | St. Paul | MN | 55121 | | Silverstream(R) Secure Supply(SM) Agreement - Cenveo 2012, dated or effective as of 04/01/2012 |
| Printware LLC | | 2935 Waters Road, Suite 160 | | | St. Paul | MN | 06091 | | Silverstream(R) Secure Supply(SM) Agreement National Account - Cenveo 2012, dated or effective as of 04/01/2012 |
| Printware LLC | | 2935 Waters Road, Suite 160 | | | St. Paul | MN | 55121 | | Silverstream(R) Secure Supply(SM) Agreement National Account Level, dated or effective as of 01/01/2011 |
| Printware, LLC | Attn: General Counsel | 2936 Waters Road | Suite 160 | | St. Paul | MN | 55121 | | Silverstream Secure Supply Agreement, dated or effective as of 07/01/2016 |
| Printware, LLC | Attn: General Counsel | 2935 Waters Road, Suite 160 | | | St. Paul | MN | 55121 | | Silverstream Secure Supply Agreement, National Account - Cenveo 2012, dated or effective as of 03/31/2012 |
| Printware, LLC | Attn: General Counsel | 2936 Waters Road | Suite 160 | | St. Paul | MN | 55121 | | Silverstream Secure Supply Agreement, National Account Level, dated or effective as of 12/31/2011 |
| Printware, LLC | Attn: General Counsel | 2935 Waters Road, Suite 160 | | | St. Paul | MN | 55121 | | Silverstream Secure Supply Agreement, National Account, dated as of 4/9/3012 |
| Printware, LLC. | Attn: General Counsel | 2935 Waters Road | Suite 160 | | St. Paul | MN | 55121 | | SilverStream Supply Agreement, dated or effective as of 07/01/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| PrintWest/Mister Print | Attn: General Counsel | 619 8th Street East | | | Saskatoor | SK | 57H OK1 | Canada | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 10/19/2017 |
| ProdigyIT Consulting LLC | Attn: General Counsel | 7307 Edgar Street | | | Springfield | VA | 22151 | | Independent Contractor Agreement, dated or effective as of 08/12/2015 |
| Proforma Printed Images | Attn: General Counsel | 1650 Elm Hill Pike #9 | | | Nashville | TN | 37210 | | Vendor Non-Compete Agreement, dated or effective as of 2/3/2009 |
| Proforma Printed Images, Inc. | Attn: General Counsel | 1650 Elm Hill Pike #9 | | | Nashville | TN | 37210 | | Vendor Non-Compete Agreement, dated or effective as of 2/3/2009 |
| Proforma Printed Images, Inc. d/b/a Proforma Printed Images | Attn: General Counsel | 1650 ELM HILL PIKE#9 | | | NASHVILLE | TN | 37210 | | Vendor Non-Compete Agreement, dated or effective as of 02/03/2009 |
| Progrio, LLC, | 1710 Whittemore Street | | | | Rock Island | IL | 61201 | | Confidentiality Agreement dated or effective as of 06/20/2016 |
| Promotion Execution Partners, LLC | Attn: General Counsel | 250 E 5th St | | | Cincinnati | OH | 45202 | | Non-Disclosure and Confidentiality Agreement, dated or effective as of 04/28/2015 |
| Promotional Resources, Inc. | Attn: General Counsel | 702 19th Ave NE | | | Saint Joseph | MN | 56374 | | Project Work Order/Supply Agreement, dated or effective as of 10/10/2012 |
| Properties of CT, LLC | Attn: General Counsel | 3 Essex Square | In the Town of Essex | County of Middlesex | Essex | CT | 06426 | | Essex Square Commercial Lease, dated or effective as of 01/01/2014 |
| Properties of CT, LLC | Attn: General Counsel | 3 Essex Square | In the Town of Essex | County of Middlesex | Essex | CT | 06426 | | Essex Square Commercial Lease, dated or effective as of 10/01/2011 |
| Properties of CT, LLC | Attn: General Counsel | 3 Essex Square | In the Town of Essex | County of Middlesex | Essex | CT | 06426 | | Essex Square Commercial Lease, dated or effective as of 10/01/2012 |
| Publishers Clearing House | Attn: Steve Greenburg | 382 Channel Drive | | | Port Washington | NY | 11050 | | Rebate Agreement, dated or effective as of 1/1/2011 |
| Publishers Clearing House LLC | Attn: Craig Anderson, Senior Vice President, Operations | 382 Channel Drive | | | Port Washington | NY | 11050 | | Rebate Agreement, dated or effective as of 01/01/2016 |
| Puget Sound Energy | Attn: General Counsel | P.O. Box 91269 | | | Bellevue | WA | 98009-9269 | | Conservation Grant Agreement, dated or effective as of 05/14/2015 |
| QP Holdings, LLC | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Newark | DE | 19711-5456 | | Asset Purchase Agreement, dated or effective as of 02/20/2015 |
| QP Holdings, LLC | Attn: General Counsel | 907 E Riverside Dr | | | Austin | TX | 78704 | | Escrow Agreement, dated or effective as of 11/08/2017 |
| QP Holdings, LLC | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Newark | DE | 19711-5456 | | Patient License Agreement, dated or effective as of 11/08/2017 |
| QP Holdings, LLC. | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Newark | DE | 19711-5456 | | Transition Services Agreement, dated or effective as of 11/08/2017 |
| Quantum Graphics | Attn: General Counsel | 7000 Shady Oak Rd | | | Eden Prarie | MN | 55344 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 06/29/2017 |
| Quicken, Inc. | Attn: General Counsel | 180 Jefferson Drive | | | Menlo Park | CA | 94025 | | Statement of Work #1, dated or effective as of 07/01/2016 |
| QVC, Inc. | Attn: Director of Purchasing | 1200 Wilson Drive | | | West Chester | PA | 19380 | | Agreement Terms and Conditions, dated or effective as of 1/1/2012 |
| QVC, Inc. | Attn: Director of Purchasing | 1200 Wilson Drive | | | West Chester | PA | 19380 | | Agreement, dated or effective as of 01/01/2012 |
| R. R. Donnelley & Sons Company | Attn: Corporate Secretary | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Non Disclosure Agreement, dated or effective as of 03/02/2009 |
| R. J. Reynolds Tabacco Company | Attn: General Counsel | 401 North Main Street | | | Winston Salem | NC | 27101 | | Job Assignment for Fonts and Package Tags, dated or effective as of 11/28/2017 |
| R. J. Reynolds Tabacco Company | Attn: General Counsel | 401 North Main Street | | | Winston Salem | NC | 27101 | | Letter Re: Custom Label Proposal, dated or effective as of 07/17/2017 |
| R. R. Donnelley & Sons | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606 | | Supplier Qualification Document, dated or effective as of 1/20/2012 |
| R. R. Donnelley & Sons Company | Attn: General Counsel | 35 West Wacker Drive | | | Chicago | IL | 60601 | | Addendum to Services Agreement, dated or effective as of 01/13/2017 |
| R. R. Donnelley & Sons Company | Attn: General Counsel | 35 West Wacker Drive | | | Chicago | IL | 60601 | | Addendum to Services Agreement, dated or effective as of 05/01/2017 |
| R. R. Donnelley & Sons Company | Attn: General Counsel | 35 West Wacker Drive | | | Chicago | IL | 60601 | | Addendum to Services Agreement, dated or effective as of 07/01/2015 |
| R. R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Amendment No. 1 To Agreement, dated or effective as of 01/25/2016 |
| R. R. Donnelley & Sons Company | Attn: General Counsel | 35 West Wacker Drive | | | Chicago | IL | 60601 | | Amendment No. I to Non-Disclosure Agreement, dated or effective as of 01/25/2016 |
| R. R. Donnelley & Sons Company | Attn: Contrat Administrator | Global Strategic Sourcing - 4th Floor | 3075 Highlands Parkway | | Downers Grove | IL | 60515-1261 | | Services Agreement, dated or effective as of 01/01/2012 |
| R.J. Reynolds Tobacco Company | Attn: General Counsel | 401 North Main Street | | | Winston Salem | NC | 27101 | | Job Assignment for Fonts and Package Tags, dated or effective as of 06/30/2017 |
| R.J. Reynolds Tobacco Company | Attn: General Counsel | 401 North Main Street | | | Winston Salem | NC | 27101 | | Job Assignment No. CW2295458 Job Assignment for FONTS and PACKAGE TAGs, dated or effective as of 11/28/2017 |
| R.J. Reynolds Tobacco Company | Attn: Matthew Scharf | 401 N. Main St. | | | Winston-Salem | NC | 27102 | | Supply of Goods Agreement, dated or effective as of 06/01/2017 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 611 West Mill St | | | Angola | IN | 46703 | | Agreement, dated or effective as of 09/16/2013 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60601 | | Amendment No. 1 to Non-Disclosure Agreement, dated or effective as of 01/25/2016 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Amendment No. 1 to Services Agreement, dated or effective as of 10/11/2012 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 35 West Wacker Drive | | | Chicago | IL | 60601 | | Amendment No. 1, dated or effective as of 01/25/2016 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 611 West Mill St | | | Angola | IN | 46703 | | Amendment to Supplier Agreement, dated or effective as of 01/01/2010 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606 | | Certificate of Insurance, dated or effective as of 02/18/2013 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 99 Park Ave. Fl 14 | | | New York | NY | 10016 | | Hold Harmless Agreement and Guarantee/Warranty of Product, dated or effective as of 04/06/2017 |
| | | | | | | | | | Letter Confirming Agreement, dated or effective as of 9/16/2013 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Letter re: RR Donnelley & Sons - Multiple Agreements, dated or effective as of 09/16/2013 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Non-Disclosure Agreement, dated or effective as of 03/02/2009 |
| R.R. Donnelley & Sons Company | Attn: Contract Administrator | Global Strategic Sourcing - 4th Floor | 3075 Highland Parkway | | Downers Grove | IL | 60515 | | Service Agreement dated or effective as of 01/01/2010 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Services Agreement, dated or effective as of 01/10/2010 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Downers Grove | IL | 60606-4301 | | Services Agreement, dated or effective as of 06/30/2011 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 Wacker Drive | | | Chicago | IL | 60606-4301 | | Services Agreement, dated or effective as of 5/19/2010 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 611 West Mill St | | | Angola | IN | 46703 | | Supplier Acknowledgement, dated or effective as of 02/18/2013 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606 | | Supplier Qualification Document, dated or effective as of 01/20/2012 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606 | | Supplier Qualification Document, dated or effective as of 02/18/2013 |
| R.R. Donnelley & Sons Compnay | Attn: General Counsel | 111 S. Wacker Drive | | | Chicago | IL | 60606-4301 | | Mutual Confidentiality Agreement, dated or effective as of 12/30/2014 |
| Rachel Delp | | 105 BALDY HILL RD | | | ALBURTIS | PA | 18011 | | Independent Contractor Agreement, dated or effective as of 12/21/2017 |
| Ragged Edge, Inc. | Attn: General Counsel | 5623 E. Washington Blvd. | | | Commerce | CA | 90040 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 11/17/2016 |
| Ranbaxy Laboratories Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Fifth Amendment to Master Services Agreement |
| Ranbaxy Laboratories Inc. nka Mylan Pharmaceuticals ULC | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Fourth Amendment to Master Services Agreement dated or effective as of 1/1/2015 |
| Ranbaxy Laboratories Inc. nka Mylan Pharmaceuticals ULC | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Master Services Agreement dated or effective as of 12/18/2008 |
| Ranbaxy Laboratories Inc. nka Mylan Pharmaceuticals ULC | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Second Amendment to Master Services Agreement dated or effective as of 7/1/2012 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Fifth Amendment to Master Services Agreement, dated or effective as of 1/1/2017 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Fifth Amendment to Master Services Agreement, dated or effective as of 10/10/2016 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | First Amendment to Master Services Agreement, dated or effective as of 01/31/2012 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | First Amendment to Master Services Agreement, dated or effective as of 10/31/2011 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Fourth Amendment to Master Services Agreement, dated or effective as of 07/07/2014 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/7/2014 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Master Services Agreement, dated or effective as of 12/12/2008 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Master Services Agreement, dated or effective as of 12/18/2008 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Second Amendment to Master Services Agreement, dated or effective as of 07/01/2012 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Second Amendment to Master Services Agreement, dated or effective as of 7/1/2012 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Statement of Work, dated or effective as of 1/1/2009 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Statement of Work, dated or effective as of 10/10/2007 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Third Amendment to Master Services Agreement, dated or effective as of 3/31/2013 |
| Ranbaxy Labratories Inc. | Attn: General Counsel | 600 College Rd. E | | | Princeton | NJ | 08540 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/7/2014 |
| Ranbaxy Labratories Inc. | Attn: General Counsel | 600 College Rd. E | | | Princeton | NJ | 08540 | Canada | Master Services Agreement, dated or effective as of 12/18/2008 |
| Rand Graphics, Inc. | Attn: General Counsel | 500 S. Florence | | | Wichita | KS | 67209 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/13/2016 |
| Ray Business Technologies | 6010 W Spring Creek Parkway | | | | Plano | TX | 75024 | | Confidentiality Agreement dated or effective as of 05/24/2017 |
| Ray Business Technologies LLC | 6010 W Spring Creek Parkway | | | | Plano | TX | 75024 | | Master Services Agreement dated or effective as of 10/25/2017 |
| Ray Business Technologies LLC | Attn: General Counsel | 6010 W Spring Creek Parkway | | | Plano | TX | 75024 | | Master Services Agreement dated or effective as of 10/1/17 |
| Ray Business Technologies LLC | Attn: General Counsel | 6010 W SPRING CREEK PARKW | | | Plano | TX | 75024 | | Statement of Work Number One #DLI 2.0, dated or effective as of 10/1/2017 |
| Ray Business Technologies LLC | Attn: General Counsel | 6010 W SPRING CREEK PARKW | | | Plano | TX | 75024 | | Statement of Work Number Two #TWE, dated or effective as of 10/1/2017 |
| Ray Business Technologies, LLC | Attn: General Counsel | 6010 W. Spring Creek Parkway | | | Plano | TX | 75024 | | Confidentiality Agreement, dated or effective as of 05/24/2017 |
| Ray Business Technologies, LLC | Attn: General Counsel | 6010 W Spring Creek Parkway | | | Plano | TX | 75024 | | Master Services Agreement, dated or effective as of 10/01/2017 |
| Ray Business Technologies, LLC | Attn: General Counsel | 6010 W Spring Creek Parkway | | | Plano | TX | 75024 | | Statement of Work Number One, dated or effective as of 10/1/2017 |
| Ray Business Technologies, LLC | Attn: General Counsel | 6010 W Spring Creek Parkway | | | Plano | TX | 75024 | | Statement of Work Number Two, dated or effective as of 10/1/2017 |
| Raymond Lambert | 11 Saint Andrews Court | | | | Durham | NC | 27707 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Real Estate Image, Inc. d/b/a Advance Image Direct | | 1415 S. Acacia AVenue | | | Fullerton | CA | 92831 | | Noncircumvent-Nondisclosure Agreement, dated or effective as of 10/05/2010 |
| Rebas, Inc. | Attn: General Counsel | 12907 Imperial Hwy | | | Santa Fe Springs | CA | 90670-4715 | | Equipment schedule to Master Lease Agreement dated or effective as of 04/21/2017 |
| Rebas, Inc. | Attn: General Counsel | 12907 Imperial Hwy | | | Santa Fe Springs | CA | 90670-4715 | | Equipment Schedule to Master Lease Agreement, dated or effective as of 04/18/2017 |
| RedBrick Health Corporation | Attn: General Counsel | 510 Marquette Ave | Suite 500 | | Minneapolis | MN | 55402 | | RedBrick Client Services Agreement, dated or effective as of 01/01/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Reed Elsevier Inc. | Attn: General Counsel | 125 Park Avenue | 23rd Floor | | New York | NY | 10017 | | Reed Elsevier Inc. Unilateral Non-Disclosure Agreement, dated or effective as of 01/14/2014 |
| Reed Smith LLP | Attn: General Counsel | 10 South Wacker Drive | | | Chicago | IL | 60606-7507 | | Standard Terms and Conditions of Engagement, dated or effective as of 10/27/2017 |
| Reed Smith, LLP | Attn: General Counsel | 10 South Wacker Drive | | | Chicago | IL | 60606-7507 | | Legal Representation Engagement Letter, dated or effective as of 10/27/2017 |
| Regions Bank | Attn: General Counsel | 1900 5th Avenue North | | | Birmingham | AL | 35203 | | Third Amendment to Statement of Work for Envelope Program, dated or effective as of 01/19/2017 |
| Regions Bank, an Alabama banking corporation, and its Affiliates | Attn: General Counsel | 1900 5th Avenue North | | | Birmingham | AL | 35203 | | Fourth Amendment to Statement of Work for Envelope Program, dated or effective as of 6/1/2017 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Administration Agreement, dated or effective as of 01/01/2018 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 20 | | | Minneapolis | MN | 55440 | | Amending the term of the Master Services Agreement, dated or effective as of 08/04/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | P.O. Box 20 | | | Minneapolis | MN | 55440 | | Basic Life Insurance Plan |
| ReliaStar Life Insurance Company | Attn: General Counsel | P.O. Box 20 | | | Minneapolis | MN | 55440 | | Certificate Booklet Rider, dated or effective as of The latest of 1/1/2014 |
| ReliaStar Life Insurance Company | Attn: General Counsel | P.O. Box 122 | | | Minneapolis | MN | 55440-0122 | | Certificate Booklet Rider, dated or effective as of The latest of 7/1/2012 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Certificate of Insurance, dated or effective as of 02/18/2013 |
| ReliaStar Life Insurance Company | Attn: General Counsel | P.O. Box 20 | | | Minneapolis | MN | 55440 | | Confidentiality Agreement, dated or effective as of 03/17/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | P.O. Box 122 | | | Minneapolis | MN | 55440-0122 | | Connecticut Disclosure Notice for Disability Income Insurance, dated or effective as of The latest of 7/1/2012 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 20 | | | Minneapolis | MN | 55440 | | Contract #07712, dated or effective as of 04/03/2013 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Defective Merchandise Policies And Procedures, dated or effective as of 12/16/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 20 | | | Minneapolis | MN | 55440 | | Electronic  Data Interchange Trading Partner  Agreement, dated or effective as of 12/22/2013 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Electronic Data Interchange Agreement, dated or effective as of 12/17/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 20 | | | Minneapolis | MN | 55440 | | Electronic Funds Transfer Authorization Agreement, dated or effective as of 12/14/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Equipment Schedule No. 8 to Master Lease Agreement, dated or effective as of 07/01/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 20 | | | Minneapolis | MN | 55440 | | Exhibit C Medicare Addendum, dated or effective as of 01/25/2016 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Group Insurance Application, dated or effective as of 01/01/2018 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Insurability Agreement, Equipment Schedule No. 1, dated or effective as of 12/8/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Insurability Agreement, Equipment Schedule No. 2, dated or effective as of 12/8/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Insurability Agreement, Equipment Schedule No. 3, dated or effective as of 12/8/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Lease Agreement, dated or effective as of 9/30/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 20 | | | Minneapolis | MN | 55440 | | Master Lease and Financing Agreement Schedule, dated or effective as of 06/03/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 20 | | | Minneapolis | MN | 55440 | | Master Lease and Financing Agreement, Advance Pricing Agreement Acceptance Certificate Number 01 |
| ReliaStar Life Insurance Company | Attn: General Counsel | P.O. Box 20 | | | Minneapolis | MN | 55440 | | Master Service Agreement, dated or effective as of 02/27/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Minimum Casualty Value, dated or effective as of 12/8/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 20 | | | Minneapolis | MN | 55440 | | Vendor Indemnification Agreement, dated or effective as of 11/19/2015 |
| ReliaStar Life Insurance Company | Attn: General Counsel | PO Box 122 | | | Minneapolis | MN | 55440-0122 | | Waiver Agreement, dated or effective as of 12/8/2015 |
| RELX Inc. | Attn: General Counsel | GRECS | 9443 Springboro Pike | | Miamisburg | OH | 45342 | | Landlord's Agreement, dated or effective as of 12/17/2015 |
| Renee Skelton | 457 Rathburn Place | | | | Perth Amboy | NJ | 08861 | | Independent Contractor Agreement, dated or effective as of 01/29/2018 |
| Restaurant Supply Chain Solutions, LLC | Attn: Contract Administrator | 950 Breckenridge Lane | | | Louisville | KY | 40207 | | Supplier Business Relationship Agreement, dated or effective as of 10/06/2016 |
| Revlon | Attn: General Counsel | One New York Plaza | | | New York | NY | 10004 | | Non Disclosure agreement between Cenveo Corporation and Revlon Consumer Products Corporation dated or effective as of 01/30/2014 |
| Revlon Consumer Products Corporation | Attn: General Counsel | 1 New York Plz | | | New York | NY | 10004-1901 | | Nondisclosure Agreement dated or effective as of 1/30/2014 |
| Ricoh Electronics, Inc. | Attn: General Counsel | 1100 Valencia Avenue | | | Tustin | CA | 92780 | | Amendment No. 1 extending Sales and Consignment Agreement, dated or effective as of 04/01/2017 |
| Ricoh Electronics, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Amendment No. 1, dated or effective as of 04/01/2017 |
| Ricoh Electronics, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Amendment to Exhibits C and D for Financial Third Quarter, dated or effective as of 11/06/2017 |
| Ricoh Electronics, Inc. | Attn: General Counsel | One Ricoh Square | 1100 Valencia Avenue | | Tustin | CA | 92780 | | Exhibit A, dated or effective as of 2/28/2014 |
| Ricoh Electronics, Inc. | Attn: General Counsel | 1100 Valencia Avenue | | | Tustin | CA | 92780 | | Exhibit B - Consignment Products, dated or effective as of 10/5/2014 |
| Ricoh Electronics, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Exhibit B Consignment Products |
| Ricoh Electronics, Inc. | Attn: Division Manager, Thermal Media, Sales and Marketing Division | 1125 Hurricane Shoals Road | | | Lawrenceville | GA | 30243 | | Exhibit B-Consignment Products, dated 10/5/2014 |
| Ricoh Electronics, Inc. | Attn: General Counsel | 1100 Valencia Avenue | | | Tustin | CA | 92780 | | Exhibit C - Rebates for Products other than Consignment Products, dated or effective as of 04/01/2017 |
| Ricoh Electronics, Inc. | Attn: President or General Counsel | One Ricoh Square | 1100 Valencia Avenue | | Tustin | CA | 92780 | | Exhibit C, dated or effective as of 5/8/2017 |
| Ricoh Electronics, Inc. | Attn: General Counsel | 1100 Valencia Avenue | | | Tustin | CA | 92780 | | Exhibits for Rebate Agreements, dated or effective as of 2/28/2014 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Ricoh Electronics, Inc. | Attn: President or General Counsel | One Ricoh Square | 1100 Valencia Avenue | | Tustin | CA | 92780 | | Sales Agreement, dated or effective as of 04/01/2011 |
| Ricoh Electronics, Inc. | Attn: Division Manager, Thermal Media, Sales and Marketing Division | 1125 Hurricane Shoals Road | | | Tustin | CA | 92780 | | Sales and Consignment Agreement, dated or effective as of 04/01/2012 |
| Ricoh USA | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 06/07/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | FMV Purchase Option Addendum, dated or effective as of 5/5/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement dated or effective as of 7/27/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 02/24/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Mavern | PA | 19355 | | Lease Agreement, dated or effective as of 06/07/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 09/15/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 10/11/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 10/27/17 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 10/27/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 12/22/15 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 12/22/2015 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Mavern | PA | 19355 | | Lease Agreement, dated or effective as of 5/5/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 6/7/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 9/15/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 3920 Arkwright Road | | | Macon | GA | 31210 | | Lease Agreement, dated or effective as of 9/7/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Master Lease Agreement dated or effective as of 3/14/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Master Lease Agreement, dated or effective as of 02/14/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Master Lease Agreement, dated or effective as of 2/14/2017 |
| Ricoh USA, Inc. | Attn: Quality Assurance | 3920 Arkwright Road | | | Macon | GA | 31210 | | Master Maintenance & Sale Agreement, dated as of 1/8/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | GA | 19355 | | Master Maintenance & Sale Agreement, dated or effective as of 01/08/2016 |
| Ricoh USA, Inc. | Attn: Quality Assurance | 3920 Arkwright Road | | | Macon | GA | 31210 | | Master Maintenance and Sale Agreement, dated or effective as of 1/8/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 3920 Arkwright Road | | | Macon | GA | 31210 | | Order Agreement - Lease, dated or effective as of 5/5/16 |
| Ricoh USA, Inc. | Attn: General Counsel | 3920 Arkwright Road | | | Macon | GA | 31210 | | Order Agreement - Lease, dated or effective as of 5/5/2016 |
| Ricoh USA, Inc. | Attn: Quality Assurance | 3920 Arkwright Road | | | Macon | GA | 31210 | | Order Agreement dated or effective as of 6/7/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Order Agreement, dated or effective as of 10/11/2017 |
| Ricoh USA, Inc. | Attn: Quality Assurance | 3920 Arkwright Road | | | Macon | GA | 31210 | | Order Agreement, dated or effective as of 6/14/17 |
| Ricoh USA, Inc. | Attn: Quality Assurance | 3920 Arkwright Road | | | Macon | GA | 31210 | | Order Agreement, dated or effective as of 6/14/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Product Schedule with Purchase Option, dated or effective as of 3/14/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Ricoh Master Lease Agreement, dated or effective as of 2/14/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Ricoh Supplies Purchase Agreement, dated or effective as of 11/1/2015 |
| Ricoh USA, Inc. | Attn: President or General Counsel | One Ricoh Square | 1100 Valencia Avenue | | Tustin | CA | 92780 | | Supplies Purchase Agreement, dated or effective as of 1/8/2016 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Supplies Purchase Agreement, dated or effective as of 11/01/2015 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Terms and Conditions Maintenance Service Only, dated or effective as of 10/11/2017 |
| Rimmer Indexing Services | Attn: General Counsel | 3566 Grey Fox Chase | | | Lithonia | GA | 30038 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Ricoh Electronics, Inc. | Attn: General Counsel | One Ricoh Square | 1100 Valencia Avenue | | Tustin | CA | 92780 | | Amendment No. 1 to Sales and Consignment Agreement, dated or effective as of 4/1/2017 |
| Ricoh Electronics, Inc. | Attn: General Counsel | One Ricoh Square | 1100 Valencia Avenue | | Tustin | CA | 92780 | | Sales and Consignment Agreement with Exhibit, dated or effective as of 4/1/2017 |
| Rising Action Productions, LLC | Attn: General Counsel | 959 Cliff Creek Drive | | | Columbus | OH | 43228 | | Independent Contractor Agreement, dated or effective as of 02/15/2018 |
| RIVER ROAD CONSULTING LLC | Attn: General Counsel | 447 8th St | | | Brooklyn | NY | 11215 | | CONTRACTING AGREEMENT, dated or effective as of 7/13/2016 |
| River Road Consulting LLC | Attn: General Counsel | 447 8th Street | | | Brooklyn | NY | 11215 | | Extension of the Initial Term of Agreement, dated or effective as of 06/17/2016 |
| River Road Consulting LLC | Attn: General Counsel | 447 8th Street | | | Brooklyn | NY | 11215 | | Independent Contractor Agreement, dated or effective as of 01/01/2017 |
| River Road Consulting LLC. | Attn: General Counsel | 447 8th Street | | | Brooklyn | NY | 11215 | | Independent Contractor Agreement, dated or effective as of 06/17/2016 |
| RJ Young Company | Attn: General Counsel | P. O. Box 40623 | | | Nashville | TN | 37204 | | Cost per Copy Agreement |
| RJ Young Company | Attn: General Counsel | P. O. Box 40623 | | | Nashville | TN | 37204 | | Cost Per Copy Agreement Terms & Conditions |
| RJ Young Company- Nashville | Attn: General Counsel | 809 Division Street | | | Nashville | TN | 37203-4145 | | Cost Per Copy Agreement |
| Robert Half International Inc. | Attn: General Counsel | 800 Nicollet Mall | Suite 2700 | | Minneapolis | MN | 55402 | | RHI Agreement for Placement Services, dated or effective as of 1/25/2012 |
| Robert Holmes | 7562 Long Valley Dr | | | | Harrisburg | NC | 28075 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Robert Selle | 6719 Wilow Creek Rd. | | | | Bowie | MD | 20720 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Robert W. Poorman, Jr. | 4923 W. 78th Street | | | | Indianapolis | IN | 46268 | | QuitclaIm Bill of Sale and Assignment, dated or effective as of 03/14/2008 |
| Robocom Systems International | Attn: General Counsel | 1111 Broadhollow Road, #100 | Route 110 | | Farmingdale | NY | 11735 | | Robocom Support Agreement April 2015 Support Addendum Cenveo Corporation, dated or effective as of 04/01/2015 |
| Robocom US, LLC f/k/a Wright Business Solutions, Inc. | Attn: General Counsel | 1111 Broadhollow Road #100 | Route 110 | | Farmingdale | NY | 11735 | | Support Addendum, dated or effective as of 04/01/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Robyn Alvarez | 119 Greenridge Rd | | | | Lutherville | MD | 21093 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Roche Laboratories | Attn: General Counsel | 340 Kingsland Street | | | Nutley | NJ | 07110 | | Statement of Work, dated or effective as of 1/1/2009 |
| Roche Laboratories Inc. | Attn: General Counsel | 340 Kingsland Street | | | Nutley | NJ | 07110 | | Fourth Amendment to Master Services Agreement dated or effective as of 1/1/2015 |
| Roche Laboratories, Inc. | Attn: General Counsel | 340 Kingsland Street | | | Nutley | NJ | 07110 | | Second Amendment to Master Services Agreement dated or effective as of 7/1/2012 |
| Roche Laboratories, Inc. | Law Department | Attn: General Counsel | 340 Kingsland Street | | Nutley | NJ | 07110 | | Master Services Agreement, dated or effective as of 12/18/2008 |
| Roche Laboratories, Inc. | Attn: General Counsel | 340 Kingsland Street | | | Nutley | NJ | 07110 | | Statement of Work, dated or effective as of 10/10/2007 |
| Rodney Rawlings | | | | | | | | | Independent Contractor Agreement, dated or effective as of 12/1/2017 |
| Roman Antopolsky | Attn: General Counsel | 521 LOCUST STREET | | | PITTSBURGH | PA | 15218 | | Independent Contractor Agreement, dated or effective as of 12/22/2017 |
| Rose Carmellino | 4 Alden Place | Apt. 4D | | | Bronxville | NY | 10708 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| RotaDyne | Attn: General Counsel | 8140 Cass Avenue | | | Darien | IL | 60561 | | Confidentiality Agreement, dated or effective as of 09/02/2015 |
| Roxana Hadadi | 11640 Little Patuxent Par Apt 301 | | | | Columbia | MD | 21044 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Roxanna Usher | 3440 Sol Lane | | | | Ukiah | CA | 95482 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| RPK Editorial Services, Inc. | Attn: General Counsel | 3 Misty Ridge Road | | | New Windsor | NY | 12553 | | Independent Contractor Agreement, dated or effective as of 1/31/2018 |
| RR Donnelley | Attn: General Counsel | 611 West Mill St | | | Angola | IN | 46703 | | Certificate of Insurance, dated or effective as of 02/18/2013 |
| RR Donnelley | Attn: General Counsel | 611 West Mill St | | | Angola | IN | 46703 | | Invoice Payment Terms, dated or effective as of 10/25/2016 |
| RR Donnelley | Attn: General Counsel | 6100 Vipond Drive | | | Mississauga | ON | L5T 2X1 | Canada | Service Agreement between Moore Canada Corporation d/b/a RR Donnelley 6100 Vipond Drive Mississauga, Ontario L5T 2X1 and Civeo Corporation One Canterbury Green 201 Broad Street dated or effective as of 02/01/2011 |
| RR Donnelley | Director, Sourcing Services | 6100 Vipond Drive | | | Mississauga | ON | L5T 2X1 | Canada | Service Agreement, dated or effective as of 02/01/2011 |
| RR Donnelley | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Services Agreement, dated or effective as of 02/01/2011 |
| RR Donnelley | Attn: General Counsel | Jane Myers | 611 West Mill St | | Angola | IN | 46703 | | Supplier Qualification Document, dated or effective as of 01/11/2012 |
| RR Donnelley | Attn: General Counsel | 611 West Mill St | | | Angola | IN | 46703 | | Supplier Qualification Document, dated or effective as of 08/08/2012 |
| RR Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Amendment No.1 To Services Agreement, dated or effective as of 10/11/2012 |
| RR Donnelley & Sons Company | Attn: Contract Administrator | Global Strategic Sourcing - 4th Floor | 3075 Highland Parkway | | Downers Grove | IL | 60515-1261 | | Amendment One to Services Agreement, dated or effective as of 10/17/2012 |
| RR Donnelley & Sons Company | Attn: Contract Administrator | Global Strategic Sourcing - 4th Floor | 3075 Highland Parkway | | Downers Grove | IL | 60515-1261 | | Amendment to Services Agreement, dated or effective as of 8/2/2012 |
| RR Donnelley & Sons Company | Attn: General Counsel | 35 West Wacker Drive | | | Chicago | IL | 60601 | | Amendment To Supplier Agreement, dated or effective as of 09/08/2017 |
| RR Donnelley & Sons Company | Attn: Legal Department | 111 S. Wacker Drive | | | Chicago | IL | 60606-4301 | | Mutual Confidentiality Agreement, dated or effective as of 12/30/2014 |
| RR Donnelley & Sons Company | Attn: Contract Administrator | Global Strategic Sourcing - 4th Floor | 3075 Highland Parkway | | Downers Grove | IL | 60515-1261 | | Non-Disclosure Agreement, dated or effective as of 3/2/2009 |
| RR Donnelley & Sons Company | Attn: General Counsel | Contract Adminstrator | Global Strategic Sourcing-4th Floor | 3075 Highland Parkway | Downers Grove | IL | 60515-1261 | | Service Agreement, dated or effective as of 02/01/2012 |
| RR Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Services Agreement, dated or effective as of 01/01/2010 |
| RR Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Services Agreement, dated or effective as of 02/01/2011 |
| RR Donnelley & Sons Company | Attn: General Counsel | 111 South Wacker Drive, 38th Floor | | | Chicago | IL | 60606 | | Supplier Agreement, dated or effective as of 01/20/2012 |
| RR Donnelley Global Strategic Sourcing | Attn: General Counsel | Jane Myers | 611 West Mill Street | | Angola | IN | 46703 | | Supplier Qualification Document (SQD), dated or effective as of 01/20/2012 |
| Runzheimer | Attn: President or General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Notice of Runzheimer Business Review, dated or effective as of 09/01/2017 |
| Runzheimer | Attn: President or General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Runzheimer Business Review dated or effective as of 09/01/2016 |
| Runzheimer International | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185-3599 | | Business Review, dated or effective as of 09/01/2016 |
| Runzheimer International | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Exhibit A Statement of Work, dated or effective as of 06/24/2014 |
| Runzheimer International | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185-3599 | | Notice of Business Review, dated or effective as of 09/01/2017 |
| Runzheimer International | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Runzheimer Business Review, dated or effective as of 09/01/2016 |
| Runzheimer International Ltd | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Exhibit A - Statement Of Work ("SOW"), dated or effective as of 6/29/2014 |
| Runzheimer International Ltd. | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Exhibit A Statement of Work dated or effective as of 6/25/2014 |
| Runzheimer International Ltd. | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Master Services Agreement, dated or effective as of 06/24/2014 |
| Runzheimer International Ltd. | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Mutual Non-Disclosure Agreement |
| Runzheimer International Ltd. | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185-3599 | | Mutual Non-Disclosure Agreement, dated or effective as of 3/26/2014 |
| Runzheimer International Ltd. | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185 | | Notice Of Runzheimer Business Review, dated or effective as of 07/09/2017 |
| Runzheimer International Ltd. | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185-3599 | | Statement of Work, dated or effective as of 06/30/2014 |
| Runzheimer International Ltd., a Wisconsin corporation | Attn: General Counsel | 1 Runzheimer Parkway | | | Waterford | WI | 53185-3599 | | Master Services Agreement, dated or effective as of 06/24/2014 |
| Ruth Saavedra | 335 Lakeview Ct. | | | | Oxnard | CA | 93036 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| S.A.L.T. Payroll Consultants | Attn: General Counsel | 111 2nd Avenue NE | Suite 1000 | | St. Petersburg | FL | 33701 | | Independent Contractor Terms and Conditions, dated or effective as of 5/24/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Safeco Insurance Company of America | Attn: Corporate Legal | Safeco Plaza | Suite 1200 | | Seattle | WA | 98185 | | Amendment #1 to Services Agreement, dated or effective as of 10/15/2007 |
| Safeco Insurance Company of America | Attn: General Counsel | Safeco Plaza, Suite 1200 | | | Seattle | WA | 98185 | | Second Amendment to Services Agreement dated or effective as of 3/3/2008 |
| Safeco Insurance Company of America | Attn: General Counsel | Safeco Plaza | | | Seattle | WA | 98185 | | Services Agreement, dated or effective as of 10/16/2006 |
| Safeco Insurance Company of America | Attn: General Counsel | Safeco Plaza | Suite 1200 | | Seattle | WA | 98185 | | Third Amendment to Services Agreement, dated or effective as of 03/03/2008 |
| Safetec Software, LLC | Attn: Duane Burkett, VP of Operations | 5512 Ne 109th Court # North | | | Vancouver | WA | 98662 | | Master Services Agreement, dated or effective as of 6/26/2006 |
| Safetec Software, LLC | Attn: General Counsel | 7700 NE Parkway Drive Su | | | Vancouver | WA | 98662 | | Services Statement of Work: MSDS Management System |
| Safeway Inc. | Attn: General Counsel | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | | Letter of Agreement, dated or effective as of 08/01/2014 |
| Salesforce.com, Inc. | Attn: General Counsel | The Landmark at One Market Suite 300 | | | San Francisco | CA | 94105 | | Master Subscription Agreement, dated or effective as of 07/31/2012 |
| Salesforce.com, Inc. | Attn: General Counsel | The Landmark at One Market | Suite 300 | | San Fransico | CA | 94105 | | Order Form, dated or effective as of 10/22/2015 |
| Salesforce.com, Inc. | Attn: General Counsel | The Landmark at One Market | Suite 300 | | San Fransico | CA | 94105 | | Clean Assessment Agreement, dated or effective as of 03/04/2014 |
| Salesforce.com, Inc. | Attn: General Counsel | The Landmark at One Market | Suite 300 | | San Fransico | CA | 94105 | | Clean Assessment Agreement, dated or effective as of 3/4/2014 |
| Salesforce.com, Inc. | Attn: General Counsel | The Landmark at One Market | Suite 300 | | San Fransico | CA | 94105 | | Data Assessment Agreement, dated or effective as of 08/05/2014 |
| Salesforce.com, Inc. | Attn: General Counsel | The Landmark at One Market | Suite 300 | | San Fransico | CA | 94105 | | Data Assessment Agreement, dated or effective as of 8/5/2014 |
| Salt Payroll Consultants | Attn: General Counsel | 111 2nd Avenue NE, Suite 1000 | | | St. Pittersburg | FL | 33701 | | Scope Of Services dated or effective as of 05/20/2016 |
| San Diego Gas & Electric Company | Attn: General Counsel | PO Box 129007 | | | San Diego | CA | 92112 | | Purchase Agreement, dated or effective as of 09/21/2015 |
| San Diego Gas & Electric Company | Attn: General Counsel | PO Box 129007 | | | San Diego | CA | 92112 | | Purchase Agreement, dated or effective as of 11/18/2015 |
| San Diego Gas & Electric Company | Attn: General Counsel | PO Box 129007 | | | San Diego | CA | 92112 | | Purchase Agreement, dated or effective as of 11/18/2015 |
| San Diego Gas & Electric Company | Attn: General Counsel | PO Box 129007 | | | San Diego | CA | 92112 | | Purchase Agreement, dated or effective as of 9/21/2015 |
| San Francisco Health Authority a local governmental entity doing business as San Francisco Health Plan | Attn: Chief Operations Officer | San Francisco Health Plan | P.O. Box 194247 | | San Francisco | CA | 94119 | | Independent Contractor Agreement, dated or effective as of 08/01/2016 |
| San Francisco Health Plan | Attn: Chief Operations Officer | P.O. Box 194247 | | | San Francisco | CA | 94119 | | Independent Contractor Agreement, dated or effective as of 01/01/2016 |
| San Jose State University | Attn: General Counsel | 129 South Tenth Street | Clark Hall, Suite 500 | | San Jose | CA | 95192-0041 | | Amendment 1 to Agreement for Printing and Related Services No. 300020540, dated or effective as of 03/09/2017 |
| Sara Wynne Bosik | 1708 S. Sherman St | | | | Denver | CO | 80210 | | Independent Contractor Agreement, dated or effective as of 01/21/2018 |
| Sarah Brown | 362 Hampden Dr NE | | | | Cedar Rapids | IA | 52402 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Sarah C. Manchester | 143 Merrimack Meadows Lane | | | | Tewksbury | MA | 01876 | | Independent Contractor Agreement, dated or effective as of 01/19/2018 |
| Sarah J. Black | 179 Big Oak Road | | | | Upper Deerfield | NJ | 08302 | | Independent Contractor Agreement, dated or effective as of 1/18/2018 |
| Sarah M Bruce | 18 MILLBROOK DR | | | | MILFORD | NH | 03055 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Scantech Graphics, Inc. | Attn: General Counsel | 7150 Engineer Rd | | | San Diego | CA | 92111 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 01/02/2017 |
| Scarborough Research | Attn: General Counsel | 770 Broadway | | | New York | NY | 10003 | | Non-Disclosure Agreement, dated or effective as of 06/14/2010 |
| Scentsy, Inc. | Attn: General Counsel | 3876 E. Lanark Street | | | Meridian | OH | 83642 | | Master Purchase Agreement, dated or effective as of 11/03/2011 |
| Scentsy, Inc | Attn: General Counsel | 2698 E Lanark | | | Meridian | ID | 83642 | | Non-Disclosure Letter Agreement, dated or effective as of 11/3/2011 |
| Scentsy, Inc. | Attn: Legal Department | 3698 E Lanark | | | Meridian | ID | 83642 | | Master Purchase Agreement between Scentsy Inc. And Cenveo Corporation, dated or effective as of 11/03/2011 |
| Scentsy, Inc. | Attn: General Counsel | 3876 E. Lanark Street | | | Meridian | ID | 83642 | | Master Purchase Agreement Between Scentsy, Inc. & Cenveo Corp., dated or effective as of 11/03/2011 |
| Scentsy, Inc. | Attn: Legal | 3876 E. Lanark Street | | | Meridian | ID | 83642 | | Master Purchase Agreement, dated or effective as of 11/03/2011 |
| Scentsy, Inc. | Attn: General Counsel | 2901 E. Pine Avenue | | | Meridian | ID | 83642 | | Non-Disclosure Letter Agreement, dated or effective as of 02/09/2016 |
| Schneider Electric | Attn: General Counsel | 10350 Ormsby Park Place | Suite 400 | | Louisville | KY | 40223 | | Amendment 1 to the Consulting Agreement, dated or effective as of 03/01/2015 |
| SDG Corporation | Attn: General Counsel | 55 North Water Street | | | Norwalk | CT | 06854 | | Master Service Agreement, dated or effective as of 08/11/2006 |
| SDG Corporation | Attn: General Counsel | 55 North Water Street | | | Norwalk | CT | 06854 | | Master Services Agreement, dated or effective as of 08/11/2016 |
| Secure-24, LLC | Attn: General Counsel | 26955 Northwestern Highway | | | Southfield | MI | 48033 | | Master Service Agreement, dated or effective as of 06/16/2015 |
| Secure-24, LLC | Attn: General Counsel | 26995 Northwestern Hwy S | | | Southfield | MI | 48033 | | MSA Schedule 2 Statement of Work, dated or effective as of 06/16/2015 |
| Secure-24, LLC | Attn: General Counsel | 26995 Northwestern Hwy S | | | Southfield | MI | 48033 | | MSA Schedule 3 Service Level Agreement, dated or effective as of 06/16/2015 |
| Seminole Tribe of Florida | Attn: General Counsel | 600 Stirling Road | | | Hollywood | FL | 33024 | | Mutual Non-Disclosure And Restriction On Use Agreement, dated or effective as of 12/12/2014 |
| Semper International LLC | Attn: General Counsel | 607 BOYLSTON STREET | | | Boston | MA | 02169 | | Client Agreement, dated or effective as of 10/01/2013 |
| Sempra Energy | Attn: Accounts Payable | PO Box 129007 | | | San Diego | CA | 92112 | | San Diego Gas & Electric Company Material Blanket Agreement, dated or effective as of 2/9/2016 |
| Synergy Green Technologies | Attn: General Counsel | 7239 Sleepy Hollow Dr. | | | West Bend | WI | 53090 | | Independent Contractor Agreement, dated or effective as of 03/16/2015 |
| ServiceNow, Inc. | Attn: General Counsel | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | | Order Form for Services, dated or effective as of 9/30/2017 |
| ServiceNow, Inc. | Attn: General Counsel | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | | Order Form, dated or effective as of 3/21/2018 |
| ServiceNow, Inc. | Attn: General Counsel | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | | Order Form, dated or effective as of 9/30/2017 |
| Sharon Green | | | | | | | | | Independent Contractor Agreement, dated or effective as of 12/01/2017 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Sharon R. O'Donnell | 1485 W. Hoptree Avenue | | | | San Tan Valley | AZ | 85140 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Sheila Flavel | 199 Highland Ave | | | | St Catharines | ON | L2R 455 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Sheila Joyce | 166 Prescott Street | | | | St. Paul | MN | 55107 | | Independent Contractor Agreement, dated or effective as of 01/29/2018 |
| Sheila Stockwell | 218 Aqua Dr. | | | | Lake Charles | LA | 70605 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Sheralyn S. Goldbecker | 2116 Hawksmill Lane | | | | Charlottesville | VA | 22911 | | Independent Contractor Agreement, dated or effective as of 1/1/18 |
| Sheralyn S. Goldbecker | 2116 Hawkshill | | | | Charlottesville | VA | 22911 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Sheri Harris | 4 Janene Court | | | | Baltimore | MD | 21244 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Sherrie Shorter | 5916 Hoxhall Manor Dr. | | | | Baltimore | MD | 21228 | | Independent Contractor Agreement, dated or effective as of 12/27/2017 |
| Sheryl Rose | 1407 Cornell Ave. | | | | Berkeley | CA | 94702 | | Independent Contractor Agreement, dated or effective as of 1/1/2018 |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | | Hartford | CT | 06103-1919 | | Information Security Amendment - Amendment No. 1, dated or effective as of 05/01/2012 |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | | Hartford | CT | 06103-1919 | | Statement of Work No. 7, dated or effective as of 12/1/2014 |
| Shopper Local | Attn: General Counsel | 2327 ENGLERT DR | | | DURHAM | NC | 27713 | | Extension Agreement for Shopper Local, dated or effective as of 5/25/2016 |
| Shopper Local | Attn: General Counsel | 2327 ENGLERT DR | | | DURHAM | NC | 27713 | | Multi-Year Agreement for Shopper Local, dated or effective as of 07/01/2013 |
| Shopper Local | Attn: General Counsel | 2327 ENGLERT DR | | | DURHAM | NC | 27713 | | Multi-Year Agreement for Shopper Local, dated or effective as of 7/1/2013 |
| ShopperLocal | Attn: General Counsel | 2327 Englert Drive | | | Durham | NC | 27713 | | Extension Agreement, dated or effective as of 05/25/2016 |
| ShopperLocal | Attn: General Counsel | 2327 Englert Drive | | | Durham | NC | 27713 | | Multi-Year Agreement, dated or effective as of 07/01/2013 |
| Shoreline Capital d/b/a Strategic Equity Group | Attn: General Counsel | 9841 Airport Blvd. | Suite 650 | | Los Angeles | CA | 90045 | | Non-Disclosure Agreement, dated or effective as of 08/05/2013 |
| Shred-It USA Inc. | Attn: General Counsel | 18709 East Valley Hwy | | | Kent | WA | 98032 | | Service Call/Visitor Confidentiality Agreement, dated or effective as of 1/25/2013 |
| Shrinath Cloud Software Private Limited | Attn: General Counsel | House No. 39 | Nehru Nagar Yadav Colony | | Jaipur | Rajasthan | 302016 | India | Settlement and Release Agreement, dated or effective as of 09/13/2017 |
| Siemens Financial Services, Inc. | Attn: General Counsel | 170 Wooods Avenue South | | | Iselin | NJ | 08830 | | Equipment Purchase Agreement, dated or effective as of 04/15/2009 |
| Siemens Medical Solutions USA, Inc. | Attn: General Counsel | 51 Valley Stream Parkway | | | Malvern | PA | 19355 | | e-Agreement, dated or effective as of 01/16/2012 |
| Siemens Medical Solutions USA, Inc. | Attn: General Counsel | 51 Valley Stream Parkway | | | Malvern | PA | 19355 | | Siemens e-Agreement, dated or effective as of 1/16/2012 |
| Sify Technologies | Attn: General Counsel | Tidel Park | No. 4 Canal Bank Road, II Floor | Taramani | Chennai | Tamil Nadu | 600113 | India | Purchase Order, dated or effective as of 12/31/2017 |
| Sify Technologies Limited | Attn: General Counsel | 2nd Floor, Tidel Park | 4 Rajiv Gandhi Salai | | Taramani Chennai | | 600113 | India | CAF - MPLS/Internet/VAS Service Order, dated or effective as of 12/21/2017 |
| Sify Technologies Limited | Attn: Project Manager | II Floor, Tidel Park | 4 Rajiv Gandhi Salai | | Taramani Chennai | | 600113 | India | Master Service Agreement, dated or effective as of 12/15/2017 |
| Sify Technologies Limited | Attn: General Counsel | I Floor, Tidel Park | 4 Canal Bank Road | | Taramani Chennai | Tamil Nadu | 600113 | India | Purchase Order, dated or effective as of 12/15/2017 |
| Sify Technologies Limited | Attn: General Counsel | II Floor | Tidel Park 4 | | Tarmani Chennai | | 600113 | India | Service Agreement, dated or effective as of 12/15/2017 |
| Sify Technologies Limited | Attn: General Counsel | II Floor, Tidel Park 4 | | | Taramani Chennai | | 600113 | India | Technical Service Agreement, dated or effective as of 12/15/2017 |
| Sify Technologies Ltd | 2nd Floor Tidel Park 4 | | | | Rajiv Gandhi Salai | Chennai | 600113 | India | Internet Service Provision Agreement, dated or effective as of 12/15/2017 |
| Sify Technologies Ltd | 2nd Floor | Tidel Park 4 | | | Taramani | Chennai | 600113 | India | Site Connect Layer-3 Domestic MPLS VPN Technical Service Agreement dated or effective as of 12/15/2017 |
| Silver Offices, L.L.C. c/o Thompson Realty Group, Inc., Manager | Attn: General Counsel | 620 N. 48th Street | | | Lincoln | NE | 68504 | | Second Amendment to Lease Agreement, dated or effective as of 12/31/2013 |
| Silver Offices, LLC | | 5617 Thompson Creek Blvd., Suite 7 | | | Lincoln | NE | 68516 | | First Amendment to Lease, dated or effective as of 08/01/2008 |
| Silver Offices, LLC | c/o Thompson Realty Group, Inc. | Attn: General Counsel | 620 N. 48th Street | | Lincoln | NE | 68504 | | Second Amendment to Lease Agreement, dated or effective as of 12/31/2013 |
| SilverCo Inc. | Attn: General Counsel | 33 Great Neck Road | | | Great Neck | NY | 10021 | | License Agreement, dated or effective as of 4/12/2007 |
| SilverCo, Inc. | Attn: General Counsel | 33 Great Neck Road | | | Great Neck | NC | 10021 | | Non-Disclosure Agreement, dated or effective as of 09/28/2015 |
| Simplyforce Technology Private Limited | Attn: General Counsel | 604, Okay Plus | Madhyam Marg | Sector-7, Mansarovar | Jaipur | Rajasthan | 302020 | India | Settlement and Release Agreement, dated or effective as of 04/28/2017 |
| SIS International Research | Attn: General Counsel | 11 E. 22nd Street | 2nd Floor | | New York | NY | 10010 | | Purchase Order For: Project #32780, dated or effective as of 9/30/2014 |
| Sleepy's, LLC | Attn: Legal Department | 1000 South Oyster Rd. | | | Hicksville | NY | 11801 | | Printing Agreement, dated or effective as of 02/10/2016 |
| Smart OSC | Floor 18, Handico Tower | Pham Hung Street | | | Hanoi | | | Vietnam | Master Service Agreement dated or effective as of 07/30/2017 |
| SmartOSC Corporation | Attn: General Counsel | 1240 Winnowing Way | Suite 102 | | Mt Pleasant | SC | 29466 | Company website | Statement of Work #1 Work Order., dated or effective as of 07/28/2017 |
| SmartOSC Corporation | Attn: General Counsel | 109 Maple Ave. | | | College Station | TX | 77840 | | Confidentiality Agreement, dated or effective as of 05/24/2017 |
| SmartOSC Corporation | Attn: General Counsel | 1240 Winnowing Way | Suite 102 | | Mt Pleasant | SC | 29466 | Company website | Exhibit B-Statement Of Work No. 1, dated or effective as of 9/11/2017 |
| SmartOSC Corporation | Attn: General Counsel | Flr. 18 | Handico Tower | Pham Hung Street | Hanoi | | | Vietnam | Master Services Agreement, dated or effective as of 06/28/2017 |
| Smith & Nephew, Inc. | Attn: General Counsel | 25 S Service Rd Ste 100 | | | Jericho | NY | 11753 | | Agreement Terms and Conditions of Sale, dated or effective as of 1/6/2005 |
| SmithKline Beecham Corporation | Attn: General Counsel | 100 GSK Drive | | | Moon Township | PA | 15108 | | Amendment to Print Services Agreement, dated or effective as of 03/20/2008 |
| SmithKline Beecham Corporation dba GlaxoSmithKline | Attn: General Counsel | 1000 GSK Drive | | | Moon Township | PA | 15108 | | Amendment to Print Services Agreement, dated or effective as of 04/17/2008 |
| SmithKline Beecham Corporation, d/b/a GlaxoSmithKline | Attn: General Counsel | One Franklin Plaza | | | Philadelphia | PA | 19101 | | Print Services Agreement, dated or effective as of 02/20/2008 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Smurfit-Stone Container Corporation | Attn: General Counsel | 222 North LaSalle Street | | | Chicago | IL | 60601 | | Supply Agreement, dated or effective as of 01/01/2011 |
| Softtek Integration Systems, Inc. | Attn: General Counsel | 2002 Summit Blvd, Suite #3 | | | Brookhaven | GA | 30319 | | Statement of Work, dated or effective as of 04/03/2017 |
| Softsolutions, Inc. | Attn: General Counsel | 325 Mountain Avenue SW #2 | | | Roanoke | VA | 24016 | | Master Services Agreement, dated or effective as of 08/08/2012 |
| SoftSolutions, Inc. | Attn: General Counsel | 5210 Harbins Point Lane NW | | | Lilburn | GA | 30047 | | Master Services Agreement dated or effective as of 8/8/2012 |
| Softsolutions, Inc. | Attn: General Counsel | 325 Mountain Avenue SW #2 | | | Roanoke | VA | 24016 | | Order Form, dated or effective as of 08/08/2012 |
| Softsolutions, Inc. | Attn: General Counsel | 325 Mountain Avenue SW #2 | | | Roanoke | VA | 24016 | | Statement of Work #1, dated or effective as of 08/08/2012 |
| Softtek Integration Systems, Inc. | Attn: General Counsel | 2002 Summit Blvd., Suite #300 | | | Atlanta | GA | 30319 | | Statement of Work #1, dated or effective as of 03/22/2017 |
| Softtek Integration Systems, Inc. | Attn: General Counsel | 2002 Summit Blvd | Suite #300 | | Atlanta | GA | 30319 | | Master Services Agreement, dated or effective as of 03/27/2017 |
| Softtek Integration Systems, Inc. | Attn: General Counsel | 3003 Summit Boulevard | Suite 1500 | | Atlanta | GA | 30319 | | Statement of Work #1, dated or effective as of 04/03/17 |
| Solium Capital LLC | Attn: VP & General Manager, U.S. Operations | 222 S. Mill Avenue | Suite 424 | | Tempe | AZ | 85281 | | Services Access Agreement, dated or effective as of 3/21/2016 |
| Somerset Capital Group | Attn: General Counsel | 612 Wheelers Farms Rd | | | Milford | CT | 06461- | | Equipment Lease Agreement No. 8089198001, dated or effective as of 02/08/2017 |
| Somerset Capital Group | Attn: General Counsel | 612 Wheelers Farms Road | | | Milford | CT | 06461 | | Equipment Schedule No. 8 to Master Lease Agreement, dated or effective as of 07/01/2015 |
| Somerset Capital Group, Ltd | Attn: General Counsel | 612 Wheelers Farms Rd | | | Milford | CT | 6461 | | The E-Verify Memorandum of Understanding, dated or effective as of 02/15/2017 |
| Southeast Works, a division of People, Inc. | Attn: General Counsel | 181 Lincoln Street | | | Depew | NY | 14043 | | Letter Re: The origins of manufacturing components, dated or effective as of 06/8/2017 |
| Southern California Edison Company, c/o Edison Material Supply LLC | Attn: General Counsel | DBE Subcontracting Program | 8631 Rush Street | G04, 2nd Floor, SCM-Reception Desk | Rosemead | CA | 91770 | | Master Materials Agreement Between Edison Material Supply LLC And Civeo Corporation, dated or effective as of 04/01/2011 |
| Southern California Gas Company | Attn: General Counsel | P.O. Box 30777 | | | Los Angeles | CA | 90030 | | Company Material Blanket Agreement, dated or effective as of 02/02/2016 |
| Southern California Gas Company | Attn: General Counsel | P.O. Box 30777 | | | Los Angeles | CA | 90030 | | Purchase Agreement, dated or effective as of 09/18/2015 |
| Southern California Gas Company | Attn: General Counsel | P .O. BOX 30777 | | | Los Angeles | CA | 90030 | | Purchase Agreement, dated or effective as of 9/18/2015 |
| Southern California Gas Company | Attn: General Counsel | P.O. Box 30777 | | | Los Angeles | CA | 90030 | | Southern California Gas Company Material Blanket Agreement, dated or effective as of 02/02/2016 |
| Southern Company Services, Inc. | Attn: General Counsel | PO BOX 830749 | | | BIRMINGHAM | AL | 35283 | | Goods and Services Agreement, dated or effective as of 04/01/2014 |
| SouthStar Energy Services, LLC d/b/a Georgia Natural Gas | Attn: General Counsel | 817 W Peachtree St NW Ste 1000 | | | Atlanta | GA | 30308-1147 | | Gas Service Agreement, dated or effective as of 11/13/2015 |
| Spinnaker S3, LLC dba Spinnaker Support | Attn: General Counsel | 231 Milwaukee Street | Suite 200 | | Denver | CO | 80206 | | Master Services Agreement, dated or effective as of 12/31/2012 |
| Spinnaker S3 LLC | 231 Milwaukee Street, Suite 200 | | | | Denver | CO | 80206 | | Master Services Agreement, dated or effective as of 12/31/2012 |
| Spinnaker S3, LLC | Attn: General Counsel | dba Spinnaker Support | 5445 DTC Parkway | | Greenwood Village | CO | 80111 | | State of Work #1: Maintenance Support Services, dated or effective as of 12/31/2012 |
| Spinnaker S3, LLC | Attn: General Counsel | 5445 DTC Parkway Suite | | | Greenwood Village | CO | 80111 | | Statement of Work #1, dated or effective as of 12/31/2012 |
| Spinnaker S3, LLC DBA Spinnaker Support | Attn: General Counsel | 231 Milwaukee Street | Suite 200 | | Denver | CO | 80206 | | Statement of Work #1 Maintenance Support Services, dated or effective as of 12/31/2012 |
| Spinnaker S3, LLC, dba Spinnaker Support | Attn: General Counsel | 231 Milwaukee Street, Suite 200 | | | Denver | CO | 80206 | | Master Services Agreement, dated or effective as of 12/31/2012 |
| Spinnaker Support, LLC | Attn: General Counsel | 231 Milwaukee St., Suite 200 | | | Denver | CO | 80206 | | Non-Disclosure Agreement, dated or effective as of 08/30/2012 |
| Spinnaker Suppport, LLC | 231 Milwaukee Street | Suite 2000 | | | Denver | CO | 80206 | | Non-Disclosure Agreement, dated or effective as of 09/30/2012 |
| Sports & Entertainment Publications LLC | Attn: General Counsel | PO Box 90254 | | | Brooklyn | NY | 11209 | | Master Services Agreement, dated or effective as of 11/17/2017 |
| Sports & Entertainment Publications LLC | Attn: General Counsel | PO Box 90254 | | | Brooklyn | NY | 11209 | | Statement of Work #1, dated or effective as of 11/17/2017 |
| Sports & Entertainment Publications LLC | Attn: General Counsel | PO BOX 90254 | | | BROOKLYN | NY | 11209 | | Statement of Work, dated or effective as of 11/17/2017 |
| Sprint/United Management | Attn: General Counsel | 64550 Sprint Parkway | | | Overland Park | KS | 66251-4100 | | Master Purchase Agreement, dated or effective as of 08/01/2011 |
| Sprint/United Management Company | Attn: General Counsel | 6200 Spring Parkway | | | Overland Park | KS | 66251 | | Amendment No. 1 to Master Purchase Agreement, dated or effective as of 7/1/2016 |
| Sprint/United Management Company | Attn: General Counsel | 6450 Sprint Parkway | | | Overland Park | KS | 66211 | | Master Purchase Agreement For Non-Technical Products Between Sprint/United Management Company and Civeo Corporation, dated or effective as of 08/01/2011 |
| Sprint/United Management Company | Attn: General Counsel | 6450 Sprint Parkway | | | Overland Park | KS | 66251-4100 | | Master Purchase Agreement, dated or effective as of 08/01/2011 |
| Standard Register | Attn: Contract Services | 600 Albany Street | | | Dayton | OH | 45408-1442 | | The Subcontractor Confidentiality, Indemnification, Intellectual Property and Non-Competition Agreement, dated or effective as of 12/7/2009 |
| Standard Register Company | Attn: General Counsel | 600 Albany Street | | | Dayton | OH | 45408 | | Addendum Extension Agreement, dated or effective as of 11/15/2016 |
| Staples Contract & Commercial | 500 Staples Drive | | | | Framingham | MA | 01702 | | Staples Advantage Master Purchasing Agreement, dated or effective as of 07/01/2012 |
| Staples Contract & Commercial, Inc. | Attn: Mike Hope | 500 Staples Drive | | | Framingham | MA | 01702 | | Staples Advantage Master Purchasing Agreement, dated or effective as of 07/01/2012 |
| Staples Contract and Commercial, Inc. | Attn: General Counsel | 500 Staples Drive | | | Framingham | MA | 01702 | | Cenveo Supplier Agreement Information, dated or effective as of 07/27/2015 |
| Staples Contract and Commercial, Inc. | Attn: Mike Hope | 500 Staples Drive | | | Framingham | MA | 01702 | | Master Purchasing Agreement, dated or effective as of 07/01/2012 |
| Staples Contract and Commercial, Inc. | Attn: General Counsel | 500 Staples Drive | | | Framingham | MA | 01702 | | Non-Disclosure Agreement, dated or effective as of 07/27/2015 |
| Starwood Hotels & Resorts Worldwide, Inc. | Attn: General Counsel | One StarPoint | | | Stamford | CT | 06902 | | Master Purchase Agreement, dated or effective as of 01/01/2014 |
| Starwood Hotels & Resorts Worldwide, Inc. | Attn: General Counsel | 1111 Westchester Avenue | | | Whiteplains | NY | 10604 | | Master Purchase Agreement, dated or effective as of 10/01/2009 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| State Accident Insurance Fund Corporation dba SAIF Corporation | Attn: General Counsel | 400 High Street SE | | | Salem | OR | 97312 | | Vendor Services Contract, dated or effective as of 6/17/2014 |
| State Accident Insurance Fund Corporation dba SAIF Corporation | Attn: General Counsel | 400 High Street SE | | | Salem | OR | 97312 | | Vendor Services Contract, dated or effective as of 6/27/2017 |
| State Compensation Insurance Fund | Attn: General Counsel | 1275 Market Street | | | San Francisco | CA | 94103 | | Contract Change Order, dated or effective as of 03/05/2014 |
| State Of Colorado | | 4300 CHERRY CREEK DR | | | DENVER | CO | 80222-1530 | | Price Agreement dated or effective as of 07/10/2013 |
| State Of Delaware Government Support Services | Contracting Section | 100 Enterprise Place, Suite 4 | | | Dover | DE | 19904 | | Request for Proposal dated or effective or 11/08/2017 |
| State of Florida | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | | Standard Commodities and Services Contract, dated or effective as of 7/15/2014 |
| State of Florida Department of Revenue | Attn: Operational Accounting | PO Box 10669 | | | Tallahassee | FL | 32302 | | State of Florida Department of Revenue Standard Contract dated or effective as of 07/01/2014 |
| State of Illinois | Attn: General Counsel | IL HOUSING DEVEL AUTH PROCMT 111 E WACKER DRIVE SUITE 1000 | | | CHICAGO | IL | 60601 | | Fully executed contract - Office of the Controller, dated or effective as of 08/24/2012 |
| State of Illinois | Attn: General Counsel | SECRETARY OF STATE - COMMUNICATIONS 471 HOWLETT BLDG | | | Springfield | IL | 62756 | | Purchase Contract, dated or effective as of 07/01/2011 |
| State of Illinois | Attn: General Counsel | DEPARTMENT OF BUSINESS SE | | | Springfield | IL | 62756 | | Purchase Contract, dated or effective as of 8/21/2012 |
| State of Illinois, Central Management Services | Attn: General Counsel | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | Notice of Award, dated or effective as of 1/26/2011 |
| State of New York | Attn: General Counsel | Office of General Services | Corning Tower | Empire State Plaza | Albany | NY | 12242 | | Contract Assignments, dated or effective as of 6/8/2012 |
| State of New York | Attn: General Counsel | Office of General Services | Corning Tower | Empire State Plaza | Albany | NY | 12242 | | Contract Extension Agreement, dated or effective as of 10/17/2015 |
| State of New York | Attn: General Counsel | 38th Floor, Corning Tower | Corning Tower | | Albany | NY | 12242 | | Offeror Disclosure of Prior Non-Responsibility Determinations, dated or effective as of 11/3/2017 |
| State of New York Office of General Services | Attn: General Counsel | Empire State Plaza | Corning Tower, 38th Floor | | Albany | NY | 12242 | | Contract Extension Agreement #2, dated or effective as of 10/5/2016 |
| State of New York Office of General Services Procurement Services | Attn: General Counsel | Office of General Services | Corning Tower | Empire State Plaza | Albany | NY | 12242 | | Contract Award Notification Update. Price Adjustments, dated or effective as of 01/17/2018 |
| State of Tennessee Department of General Service, Central Procurement Office | Contract Administrator | 3rd Floor ,William R5nodgrass, Tennessee Tower | 312 Rosa L. Parks Avenue | | Nashville | TN | 37243 | | Statewide Multi-Year Contract dated or effective on 08/12/2013 |
| State of Utah | Attn: General Counsel | 2110 STATE OFFICE BUILDIN | | | SALT LAKE CITY | UT | 84114 | | This is a New Contract dated or effective as of 06/01/2013 |
| State of Washington | Attn: General Counsel | PO Box 41408 | | | Olympia | WA | 98504 | | Contract No. K2978 between The Stated of Washington Department of Enterprise Services and Civeo Corporation, dated or effective as of 10/22/2014 |
| State of Washington | Attn: General Counsel | 2101 4th Ave, Suite #1400 | | | Seattle | WA | 98121 | | Second Amendment to Contract No. K2978, dated or effective as of 11/03/2017 |
| State of Washington Department of Enterprise Services | Attn: General Counsel | P.O. Box 798 | | | Turnwater | WA | 98507-0798 | | Contract, dated or effective as of 10/20/2014 |
| State of Washington Department of Enterprise Services | Attn: Contracts, Proceedurement, & Risk Management Division | Department of Enterprise Services | P.O. Box 41411 | | Olympia | WA | 98504-1411 | | Fifth Amendment to Contract No. 07712 dated or effective as of 10/01/2017 |
| State of Washington, Department of Enterprise Services | Attn: General Counsel | PO Box 798 | | | Turnwater | WA | 98507-5025 | | Contract for Stationary and Envelopes, dated or effective as of 10/20/2014 |
| State of Wisconsin | Attn: General Counsel | PO BOX 7869 | | | MADISON | WI | 53707-7869 | | Contract for Class 8 Printing and Manufacturing of Envelopes; Commercial, Catalog, and Booklet Sizes, dated or effective as of 8/22/2017 |
| Stephanie Magean | 9940 South Ocean Drive #504 | | | | Jensen Beach | FL | 34957 | | Independent Contractor Agreement, dated or effective as of 02/15/2018 |
| Stephen Bublitz | 15984 BRYCE RD | | | | MUSSEY TWP | MI | 48014 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Sterling Jewelers, Inc. | Attn: General Counsel | 375 Ghent Rd | | | Akron | OH | 44333 | | Mutual Confidentiality and Non-Solicitation Agreement, dated or effective as of 09/16/2014 |
| Sterling Jewlers Inc. | 375 Ghent Road | | | | Akron | OH | 44333 | | Mutual Confidentiality and Non-Solicitation Agreement dated or effective as of 03/27/2008 |
| Steve Miller | 320 McBath St | | | | State College | PA | 16801 | | Independent Contractor Agreement, dated or effective as of 01/10/2018 |
| Steve Wakefield | 1102 INDIAN CREEK RD | | | | HUNTSVILLE | AL | 35806 | | Non-Disclosure Agreement, dated or effective as of 8/15/2017 |
| Steven Burr | 3113 SOUTHERN AVENUE | | | | BALTIMORE | MD | 21214 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Strata-Tac | Attn: Tom Yeager, VP Sales & Marketing | 3980 Swenson Ave | | | Saint Charles | IL | 60174 | | Mutual Non-Disclosure Agreement, dated or effective as of 01/01/2012 |
| Strata-Tae | 3980 Swenson Ave | | | | Saint Charles | IL | 60174 | | Mutual Non-Disclosure Agreement, dated or effective as of 01/01/2012 |
| Summer Industries, LLC | Attn: General Counsel | 262 Welcome Center Court | | | Welcome | NC | 27374 | | Core Supply Letter Agreement, dated or effective as of 09/01/2013 |
| Summer Industries, LLC | Attn: General Counsel | 262 Welcome Center Court | | | Welcome | NC | 27374 | | First Amendment to Core Supply Agreement, dated or effective as of 10/20/2013 |
| Summer Industries, LLC | Attn: General Counsel | 262 Welcome Center Court | | | Welcome | NC | 27374 | | First Amendment to Core Supply Agreement, dated or effective as of 2/23/2015 |
| Summerset Capital Group, Ltd | Attn: General Counsel | 1087 Broad Street | Suite 301 | | Bridgeport | CT | 06604 | | Hold Harmless Agreement and Guarantee/Warranty of Product, dated or effective as of 04/06/2017 |
| Summit Energy Services, Inc. | Attn: General Counsel | 10350 Ormsby Park Place | Suite 400 | | Louisville | KY | 40223 | | Amendment 1 to Consulting Agreement, dated or effective as of 03/01/2015 |
| Summit Energy Services, Inc. | Attn: General Counsel | 10350 Ormsby Park Place | Suite 400 | | Louisville | KY | 40223 | | Amendment 2 to Consulting Agreement, dated or effective as of 02/25/2016 |
| Summit Energy Services, Inc. | Attn: General Counsel | 10350 Ormsby Park Place | Suite 400 | | Louisville | KY | 40223 | | Amendment 3 to Consulting Agreement, dated or effective as of 02/28/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Summit Energy Services, Inc. | Attn: General Counsel | 10350 Ormsby Park Place | Suite 400 | | Louisville | KY | 40223 | | Consulting Agreement Between Summit Energy Services, Inc. and Cenveo Corporation, dated or effective as of 1/1/2015 |
| Summit Energy Services, Inc. | Attn: General Counsel | 10350 Ormsby Park Place | Suite 400 | | Louisville | KY | 40223 | | Consulting Agreement, dated or effective as of 12/16/2014 |
| Sun Chemical | Attn: General Counsel | 35 Waterview Boulevard | | | Parsippany | NJ | 07054-1285 | | Supply Agreement between Sun Chemical and Cenveo Corporation Effective as of September 16, 2010, as amended June 30, 2011 and November 3, 2011(collectively, the "Agreement" |
| Sun Chemical Corporation | Attn: General Counsel | 35 Waterview Blvd. | | | Parsippany | NJ | 07054 | | Supply, Equipment and In-Plant Agreement, dated or effective as of 09/01/2010 |
| Sun Chemical Corporation | Attn: General Counsel | 35 Waterview Blvd. | | | Parsippany | NJ | 07054 | | Supply, Equipment and In-Plant Agreement, dated or effective as of 09/16/2010 |
| Sun Chemical Corporation | Attn: General Counsel | 35 Waterview Blvd. | | | Parsippany | NJ | 07054 | | Amendment to Printing Equipment Purchasing Agreement, dated or effective as of 06/30/2011 |
| Sun Chemical Corporation | Attn: General Counsel | 135 W. Lake Street | | | Northlake | IL | 60164 | | Amendment, dated or effective as of 06/30/2011 |
| Sun Chemical Corporation | Attn: General Counsel | 5020 Spring Grove Avenue | | | Cincinnati | OH | 45232 | | Master Purchase and Price Agreement, dated or effective as of 03/19/2012 |
| Sun Chemical Corporation | Attn: General Counsel | 35 Waterview Boulevard | | | Parsippany | NJ | 07054 | | Re: Supply Agreement bewtween Sun Chemical and Cenveo Corporation, dated or effective as of 07/01/2011 |
| Sun Chemical Corporation | Attn: General Counsel | 35 Waterview Boulevard | | | Parsippany | NJ | 07054 | | Re: Supply Agreement, dated or effective as of 01/01/2012 |
| Sun Chemical Corporation | Attn: General Counsel | 35 Waterview Blvd. | | | Parsippany | NJ | 07054 | | Sun Chemical Corporation Master Purchase and Price Agreement, dated or effective as of 03/19/2012 |
| Sun Chemical Corporation | Attn: General Counsel | 5020 Spring Grove Avenue | | | Cincinnati | OH | 45232 | | Supply Agreement Amendment, dated or effective as of 01/01/2012 |
| Sun Chemical Corporation | Attn: General Counsel | 5020 Spring Grove Ave | | | Cincinnati | OH | 45232 | | Supply Agreement Extension, dated or effective as of 07/01/2011 |
| SunTrust Banks, Inc. | Attn: General Counsel | 303 Peachtree Street, N.E. | | | Atlanta | GA | 30308 | | Supply Agreement, dated or effective as of 07/01/2011 |
| SunTrust Banks, Inc. | Attn: General Counsel | Suite 3600, 303 Peachtree Street, NE | | | Atlanta | GA | 30308 | | First Amendment to MSOW Exhibit A-1, dated or effective as of 11/01/2017 |
| SunTrust Banks, Inc. | Attn: General Counsel | 303 Peachtree Street, NE | | | Atlanta | GA | 30308 | | Master Services Agreement, dated or effective as of 06/01/2012 |
| Supreme Asset management & Recovery, Inc. | Attn: General Counsel | 1950 Rutgers University Blvd | | | Lakewood | NJ | 08701 | | Second Amendment to Master Services Agreement, dated or effective as of 11/01/2017 |
| Supreme Asset Mangement & Recovery, Inc. | Attn: General Counsel | 1950 Rutgers University Blvd. | | | Lakewood | NJ | 08701 | | Professional Services Agreement, dated or effective as of 10/19/2007 |
| Susan A. Nodine | 166 Spring Hill Ct | | | | Romeoville | IL | 60446 | | Professional Services Agreement, dated or effective as of 11/20/2007 |
| Susan Bindernagel | 10 Woodmans Court | | | | Kitchener | ON | N2P 2B2 | Canada | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Susan Broadhurst | 3104 Dumaine St. | | | | New Orleans | LA | 70119 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Susan C. Goldman | 118 East 9th Avenue | | | | Conshohocken | PA | 19428 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Susan Grabski | 2048 Norwood Drive | | | | Grosse Pointe Woods | MI | 48236 | | Independent Contractor Agreement, dated or effective as of 1/16/2018 |
| Susan L. Higgins | 9541 Chapel Rd | | | | Easton | MD | 21601 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Susan McNally | 31 Concord Avenue | No. 7 | | | Cambridge | MA | 02138 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Susan Zorn | 2424 Berkley Avenue, SW | | | | Roanoke | VA | 24015 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Suzanne Parker | 168 RIVERVIEW CIRCLE | | | | Fairfield | CT | 06824 | | Non-Disclosure Agreement, dated or effective as of 6/7/2017 |
| Suzanne Scheer | 2718 NORTH 113TH STREET | | | | Omaha | NE | 68164 | | Non-Disclosure Agreement, dated or effective as of 8/15/2017 |
| Suzanne White | PO Box 1994 | | | | Banner Elk | NC | 28604 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Sword Properties, LLC | Attn: General Counsel | 164 Jim Harding Way | | | Huntsville | AL | 35806 | | First Amendment to Lease, dated or effective as of 07/31/2007 |
| Sword Properties, LLC | Attn: General Counsel | 164 Jim Harding Way | | | Huntsville | AL | 35806 | | Second Amendment to Lease, dated or effective as of 09/01/2010 |
| Sword Properties, LLC | Attn: General Counsel | 164 Jim Harding Way | | | Huntsville | AL | 35806 | | Third Amendment to Lease, dated or effective as of 02/01/2014 |
| Sybase | Attn: General Counsel | PO BOX 742239 | | | LOS ANGELES | CA | 90074-2239 | | Agreement, dated or effective as of 03/18/2014 |
| Sybase, Inc. | Attn: General Counsel | P.O. Box 742239 | | | Los Angeles | CA | 90074-2239 | | SAP Maintenance & Support Purchase Schedule, dated or effective as of 06/30/2017 |
| Synergy Green Technologies | Attn: General Counsel | 7239 Sleepy Hollow Dr. | | | West Bend | WI | 53090 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Tacknologies, Ltd. | Attn: General Counsel | 10720 Beaudin Blvd. | | | Woodridge | IL | 60517 | | Letter Re: The origins of manufacturing components, dated or effective as of 06/30/2017 |
| Tango Modem | Attn: General Counsel | 303 Race Hill Road | | | Madison | CT | 06443 | | Magento Maintenance: Scope of Work 16055, dated or effective as of 06/01/2016 |
| Tango Modem LLC | Attn: General Counsel | 303 RACE HILL ROAD | | | Madison | CT | 06443 | | Cenveo Magento Maintenance Scope of Work dated or effective as of 06/01/2016 |
| TangoModem, LLC | Attn: General Counsel | 27 Imperial Ave | | | Westport | CT | 06880 | | Master Service Agreement, dated or effective as of 3/21/2016 |
| TangoModem, LLC | Attn: General Counsel | 27 Imperial Ave | | | Westport | CT | 06880 | | Master Services Agreement dated or effective as of 03/21/2016 |
| Tara Joffe | 1512 N 6th Street | | | | Boise | ID | 83702 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Target Corporation | Attn: Chief Legal Officer | Law Department | 1000 Nicollet Mall | TPS-2670 | Minneapolis | MN | 55403 | | Program Agreement for DC Technology Labels, dated or effective as of 08/01/2011 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Change Request Number #01, dated or effective as of 06/08/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Change Request Number #01, dated or effective as of 06/26/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Change Request Number #02, dated or effective as of 07/26/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Change Request Number #1, dated or effective as of 04/01/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Change Request Number# 01, dated or effective as of 06/01/17 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue 26th Floor | | | New York | NY | 10178 | | Change Request Number# 01, dated or effective as of 6/26/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue 26th Floor | | | New York | NY | 10178 | | Change Request Number# 01, dated or effective as of 6/8/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26 th Floor | | | New York | NY | 10178 | | Change Request Number# 01, dated or effective as of 7/1/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Master Services Agreement, dated or effective as of 03/01/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Master Services Agreement, dated or effective as of 3/1/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue | 26th fl. | | New York | NY | 10178 | | Non-Disclosure Agreement, dated or effective as of 01/07/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue | 26th Floor | | New York | NY | 10178 | | Service Level Agreement, dated or effective as of 3/15/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26 th Floor | | | New York | NY | 10178 | | Statement of Work Number Eight dated or effective as of 1/1/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Ave | 26th Floor | | New York | NY | 10178 | | Statement of Work Number Eight, dated or effective as of 1/11/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 PARK AVENUE 26TH FLO | | | New York | NY | 10178 | | Statement of Work Number Five, dated or effective as of 11/07/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26 th Floor | | | New York | NY | 10178 | | Statement of Work Number Four, dated or effective as of 7/1/2016 |
| TATA America International Corporation | Attn: General Counsel | 101 Park Ave. Room 2603 | | | New York | NY | 10178 | | Statement of Work Number Nine to the Master Services Agreement, dated or effective as of 1/1/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Statement of Work Number Nine, dated or effective as of 01/01/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 PARK AVENUE 26TH FLO | | | New York | NY | 10178 | | Statement of Work Number One, dated as of 3/15/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26 th Floor | | | New York | NY | 10178 | | Statement of Work Number One, dated or effective as of 3/15/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Statement of Work Number Seven, dated or effective as of 01/11/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Statement of Work Number Six, dated or effective as of 01/01/2017 |
| Tata America International Corporation | Attn: General Counsel | 101 PARK AVENUE 26TH FLO | | | New York | NY | 10178 | | Statement of Work Number Three, dated or effective as of 09/06/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 PARK AVENUE 26TH FLO | | | New York | NY | 10178 | | Statement of Work Number Two dated or effective as of 06/22/2016 |
| Tata America International Corporation | Attn: General Counsel | 101 Park Avenue | 26th Fl | | New York | NY | 10178 | | Statement of Work One, dated or effective as of 3/1/2016 |
| Tata Communications | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Service Schedule for Managed Global VPN Service, dated or effective as of 2/1/2009 |
| Tata Communications Limited | Attn: Secretarial and Legal Department | VSB | M.G. Road | Fort | Mumbai | | 400 001 | India | Novation Agreement dated or effective as of 03/14/2014 |
| Tata Communications Limited | Attn: Secretarial & Legal Department | Mahatma Gandhi Road | | | Fort Mumbai | | | India | Novation Agreement, dated or effective as of 04/01/2014 |
| Tata Communications Limited India | Attn: Secretarial & Legal Department | VSB Mahatma Gandhi Road | Fort | | Mumbai | | 400 001 | India | Novation Agreement, dated or effective as of 04/01/2014 |
| Tata Communications Ltd | Attn: General Counsel | VSB | M.G. Road | Fort | Mumbai | | 400 001 | India | Novation Agreement, dated or effective as of 04/01/2014 |
| Tata Communications Ltd. | Attn: General Counsel | VSB, Mahatma Gandhi Road | | | Fort Mumbai | | 400001 | India | Order Form, dated or effective as of 2/26/2014 |
| Tata Communications Ltd. | Attn: General Counsel | VSB | Mahatma Gandhi Road | | Mumbai | | 400001 | India | Order Form, dated or effective as of 3/23/2015 |
| Tata Communications Ltd. | Attn: General Counsel | VSB | Mahatma Gandhi Road, Fort | | Mumbai | | 400001 | India | Order Form, dated or effective as of 7/1/2013 |
| Tata Communications Ltd. | Attn: Secretarial & Legal Department | VSB | M. G. Road, Fort | | Mumbai | | 400001 | India | Novation Agreement dated or effective as of 03/12/2014 |
| Tata Communications Ltd. | Attn: General Counsel | VSB MAHATMA GANDHI, FORT | | | Mumbai | | 400001 | India | Solution Design Document for Cenveo Corp., dated or effective as of 2/26/2014 |
| Tata Communications, Limited- VSB | Attn: Secretarial & Legal Department | Mahatma Gandhi Road | | | Fort, Mumbai | | 400 001 | India | Novation Agreement, dated or effective as of 03/12/2014 |
| Taurus CD 176 Atlanta Industrial Portfolio I GP LLC | Attn: General Counsel | c/o Armor Compliance | 22 Battery March St. 6th Floor | | Boston | MA | 02109 | | Notice Of Lease Assignment, dated or effective as of 12/12/2014 |
| Taurus CD 176 Atlanta West LLC | Attn: General Counsel | c/o Armor Compliance | 22 Battery March St. 6th Floor | | Boston | MA | 02109 | | Notice Of Lease Assignment, dated or effective as of 12/12/2014 |
| Taurus Investment Holding, LLC | Attn: James H Derminasian | 22 Batterymarch Street | | | Boston | MA | 02109 | | Letter Re: 620 Purdue Drive, #A (The "Property"), dated or effective as of 12/10/2014 |
| Taurus Investment Holdings LLC | Attn: General Counsel | c/o Armor Compliance | 22 Battery March St. 6th Floor | | Boston | MA | 02109 | | Notice Of Lease Assignment, dated or effective as of 12/12/2014 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Tavis Taylor | 170 Ridgeview Drive | | | | Wexford | PA | 15090 | | Independent Contractor Agreement, dated or effective as of 02/13/18 |
| Taylor Corporation | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | | Addendum to Master Supply Agreement, dated or effective as of 03/01/2016 |
| Taylor Corporation | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 09/17/2015 |
| Taylor Corporation | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | | Exhibit D Confidentiality and Non-Disclosure Agreement, dated or effective as of 04/10/2007 |
| Taylor Corporation | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56002-3728 | | Master Supplier Agreement, dated or effective as of 10/23/2007 |
| Taylor Corporation | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | | Master Supply Agreement, dated or effective as of 08/22/2011 |
| Taylor Corporation | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56002-3728 | | Second Amendment to Master Supplier Agreement, dated or effective as of 07/01/2009 |
| Taylor Strategic Accounts, Inc. | Attn: General Counsel | 1985 Lookout Drive | | | North Mankato | MN | 56003 | | Confidentiality And Non - Disclosure Agreement, dated or effective as of 1/18/2012 |
| Taylor Strategic Accounts, Inc. | Attn: General Counsel | 1985 Lookout Drive | | | North Mankato | MN | 56003 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 01/18/2012 |
| Taylor Strategic Accounts, Inc. | Attn: General Counsel | 1985 Lookout Drive | | | North Mankato | MN | 56003 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 01/18/2012 |
| Teamsters District Council 2, Local 747M | Attn: General Counsel | 710 E. Commonwealth Ave | | | Fullerton | CA | 92831 | | Labor Agreement, dated or effective as of 06/01/2015 |
| Tech Mahindra Limited | Attn: Milind Pendse, Assistant General Counsel | 3rd Floor, Corporate Block, Plot #1 | Phase-III, Rajiv Gandhi Infotech Park | | Hinjewadi | Pune | 411 057 | India | Confidentiality Agreement, dated or effective as of 06/07/2016 |
| Tech Mahindra Limited | Attn: General Counsel | Plot No. 1 | Phase III | Rajiv Ghandi Infotech Park | Hinjewadi | Pune | 411 057 | India | Master Service Agreement, dated or effective as of 06/01/2016 |
| Tech Mahindra Limited | Attn: General Counsel | Plot No. 1 | Phase III | Rajiv Ghandi Infotech Park | Hinjagarh | Pune | 411 057 | India | Statement of Work #3, dated or effective as of 01/01/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | Plot No. 1 | Phase III | Rajiv Gandhi Infotech Park | Kishangarh | | 160101 | India | Confidentiality Agreement, dated or effective as of 06/07/2016 |
| Tech Mahindra Ltd. | Attn: General Counsel | GATEWAY BUILDING APOLLO B | | | Mumbai | MAHARASHTRA | 400072 | India | Master Services Agreement, dated or effective as of 06/01/2016 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai Maharashtra | MAHARASHTRA | 400072 | India | Statement of Work # 13 dated or effective as of 1/1/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai Maharashtra | MAHARASHTRA | 400072 | India | Statement of Work # 7, dated or effective as of 10/1/2016 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai | MAHARASHTRA | 400072 | India | Statement of Work # 8, dated or effective as of 11/26/2016 |
| Tech Mahindra Ltd. | Attn: General Counsel | Plot No. 1 | Phase III | Rajiv Ghandi Infotech Park | Hinjewadi | Pune | 411 057 | India | Statement of Work #10, dated or effective as of 1/1/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai | Maharashtra | | India | Statement of Work #10, dated or effective as of 1/1/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai | Maharashtra | | India | Statement of Work #11 dated or effective as of 1/1/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | Plot No. 1 | Phase III | Rajiv Ghandi Infotech Park | Hinjewadi | Pune | 411 057 | India | Statement of Work #11, dated or effective as of 01/01/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai | Maharashtra | | India | Statement of Work #12, dated or effective as of 1/1/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai | Maharashtra | | India | Statement of Work #3 dated or effective as of 1/1/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | GATEWAY BUILDING APOLLO B | | | Mumbai | MAHARASHTRA | | India | Statement of Work #2, dated or effective as of 08/22/2016 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai | Maharashtra | | India | Statement of Work #7, dated or effective as of 1/1/2017 |
| Tech Mahindra Ltd. | Attn: General Counsel | Gateway Building Apollo B | | | Mumbai | Maharashtra | | India | Statement of Work #8, dated or effective as of 11/16/2016 |
| Tech Mahindra Ltd. | Attn: General Counsel | Plot No. 1 | Phase III | Rajiv Ghandi Infotech Park | Hinjewadi | Pune | 411 057 | India | Statement of Work #9, dated or effective as of 1/1/2017 |
| Tec-Print, LLC | Attn: General Counsel | 4600 Cromwell Ave Ste 101 | | | Memphis | TN | 38118 | | Confidentiality Agreement, dated or effective as of 08/03/2012 |
| Tecra Systems, Inc. | Attn: General Counsel | 9050 N. Capital of Texas Hwy. | Suite 300 | | Austin | TX | 78759 | | AccuConnect License Agreement, dated or effective as of 03/30/2015 |
| Tecra Systems, Inc. | Attn: General Counsel | 9050 N. Capital of Texas Hwy. | Suite 300 | | Austin | TX | 78759 | | Non-Disclosure Agreement, dated or effective as of 04/28/2014 |
| Ted Nichols | | | | | | | | | Independent Contractor Agreement |
| Telener Group, LLC | Attn: General Counsel | 140 EAST 45TH STREET SUI | | | New York | NY | 10017 | | Agreement for Supplying Permanent Employment Services, dated or effective as of 04/06/2017 |
| Terri Morris | 1171 Bernberry Trail | | | | Maitland | FL | 32751 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Texas Association of Realtors | Attn: General Counsel | 112 S. Pierce | | | Amarillo | TX | 79101 | | Commercial Lease Amendment, dated or effective as of 11/01/2017 |
| TFS Energy Solutions, LLC | Attn: Legal Department | 680 Washington Blvd. | 5th Flr | | Stamford | CT | 06901 | | Energy Advisory Services Agreement, dated or effective as of 01/07/2013 |
| The American National Red Cross | Attn: General Counsel | National Headquarters, 430 17th Street | | | Washington | DC | 20006 | | Addendum 1 to Contract No. CW2242339, dated or effective as of 3/24/2017 |
| The American National Red Cross | Attn: General Counsel | 600A Forest Point Circle | | | Charlotte | NC | 28273 | | Addendum 2 to Contract No. CW2242339, dated or effective as of 10/27/2017 |
| The American National Red Cross | Attn: Andrew Jorsch | 600A Forest Point Circle | | | Charlotte | NC | 28273 | | Contract for Direct Mail Services, dated or effective as of 10/01/2016 |
| The American National Red Cross | Attn: General Counsel | 600A Forest Point Circle | | | Charlotte | NC | 28273 | | Contract For Direct Mail Services, dated or effective as of 10/1/2016 |
| The American National Red Cross | Attn: Andrew Jorsch | 600A Forest Point Circle | | | Charlotte | NC | 28273 | | Contract For Print Services Civeo Corporation Response, dated or effective as of 07/01/2014 |
| The American National Red Cross | Attn:Andrew Jorsch | 600A Forest Point Circle | | | Charlotte | NC | 28273 | | Contract for Print Services, dated or effective as of 07/01/2014 |
| THE AMERICAN NATIONAL RED CROSS | Attn: Andrew Jorsch | 600A Forest Point Circle | | | Charlotte | NC | 28273 | | Contract For Print Services, dated or effective as of 7/1/2014 |
| The Charlotte-Mecklenburg Hospital Authority | Attn: General Counsel | 1000 Blythe Boulevard | | | Charlotte | NC | 28203 | | Former Domestic Laundry Facility Indemnification Letter, dated or effective as of 07/14/2010 |
| The Charlotte-Mecklenburg Hospital Authority | Attn: Caroline T. Wilson | 720 East Morehead Street | Suite 300 | | Charlotte | NC | 28202 | | Letter with Access Agreement re: Domestic Laundry/Cadmus Site, dated or effective as of 11/17/2010 |
| The Christian Science Publishing Society | Attn: General Counsel | 210 Massachusetts Avenue | | | Boston | MA | 02115-3195 | | Master Service Agreement, dated or effective as of 05/01/2014 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| The Coding Institute | Attn: General Counsel | 2222 Sedwick Drive | Suite 101 | | Durham | NC | 27713 | | Addendum - Multi-Year Agreement, dated or effective as of 07/01/2014 |
| The Coding Institute | Attn: General Counsel | 2222 Sedwick Drive | Suite 101 | | Durham | NC | 27713 | | Addendum, dated or effective as of 07/01/2011 |
| The Coding Institute LLC | Attn: General Counsel | 2222 Sedwick Drive | Suite 101 | | Durham | NC | 27713 | | Second Addendum Multi-Year Agreement, dated or effective as of 07/01/2017 |
| The Coding Institute, LLC | Attn: General Counsel | 2222 Sedwick Drive | Suite 101 | | Durham | NC | 27713 | | Addendum Multi-Year Agreement For The Coding Institute dated or effective as of 07/01/2011 |
| The Coding Institute, LLC. | Attn: General Counsel | 2222 Sedwick Drive | Suite 101 | | Durham | NC | 27713 | | Addendum Multi-Year Agreement For The Coding Institute dated or effective as of 07/01/2014 |
| The Coding Institute, LLC. | Attn: General Counsel | 2222 Sedwick Drive | Suite 101 | | Durham | NC | 27713 | | Second Addendum Multi-Year Agreement For The Coding Institute, LLC., dated or effective as of 07/01/2017 |
| The College of New Jersey | | Office of Finance & Business Services, Purchasing Dept. | Administrative Services Building, Room 201 | 2000 Pennington Road, PO Box 7718 | Ewing | NJ | 08628 | | Request for Proposal to Provide Print and Mail Services, dated or effective as of 7/2/2017 |
| The Commonwealth of Kentucky Office of Procurement Services | Attn: General Counsel | 700 Capital Ave. | | | Frankfort | KY | 40601 | | All state Agency Envelope Master Agreement, dated or effective as of 03/09/2017 |
| The DataMAX Software Group, Inc. | Attn: General Counsel | 1101 Investment Blvd., #250 | | | El Dorado Hills | CA | 95762 | | RFGen Software Maintenance Agreement, dated or effective as of 03/24/15 |
| The Hacker Group, Inc. | Attn: General Counsel | 1215 4th Avenue | Suite 2100 | | Seattle | WA | 98161 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 1/1/2006 |
| The Hackett Group | 1117 Perimeter Center West, Suite N-500 | | | | Atlanta | GA | 30338 | | Consulting Agreement, dated or effective as of 08/22/2012 |
| The Hackett Group | 1117 Perimeter Center West Suite N-500 | | | | Atlanta | GA | 30338 | | Statement of Work - Hackett - Cenveo Corporation - Essbase 11.1.2.1 Enhancements and Support dated or effective as of 09/05/2012 |
| The Hackett Group, Inc. | Attn: Corporate Counsel | 1001 Brickell Bay Drive | Suite 3000 | | Miami | FL | 33131 | | Consulting Agreement, dated or effective as of 08/22/2012 |
| The Hackett Group, Inc. | Attn: General Counsel | 1117 Perimeter Center West | Suite N-500 | | Atlanta | GA | 30338 | | Statement of Work, dated or effective as of 07/24/2012 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Services Agreement, dated or effective as of 06/04/2013 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Addendum to Master Service Agreement, dated or effective as of 1/1/2015 |
| The institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Services Agreement, dated or effective as of 06/04/2013 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Statement of Work, dated or effective as of 01/01/2017 |
| The Lewis Group LLC a/k/a Lewis Fowler LLC | Attn: General Counsel | 383 Inverness Parkway, Suite 475 | | | Englewood | CO | 80112 | | Non-Disclosure Agreement, dated or effective as of 04/07/2015 |
| The McGraw-Hill Companies, Inc. | Attn: General Counsel | 1221 Avenue of the Americas | 48th Floor | | New York | NY | 10020 | | Amendment No. 1 to Credit Week Agreement, dated or effective as of 05/13/2012 |
| The McGraw-Hill Companies, Inc. | Attn: Executive VP & General Counsel | 1221 Avenue of the Americas | | | New York | NY | 10020-1095 | | Credit Week Agreement, dated or effective as of 05/13/2010 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Conflict of Interest Disclosure Form, dated or effective as of 05/21/2015 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 01/01/2012 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 01/01/2014 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 05/26/2015 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 07/01/2015 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 10/31/2011 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | First Amendment to Contract, dated or effective as of 01/01/2015 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Second Amendment to Contract/Statement of Work, dated or effective as of 03/31/2015 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 05/15/2015 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 10/31/2011 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 01/01/2014 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 N. Fairfax Drive | | | Arlington | VA | 22203 | | Exhibit B-1 - Statement of work dated or effective as of 3/25/2015 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | First Amendment to Contract dated or effective as of 01/01/2015 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Second Amendment to Contract, dated or effective as of 03/31/2015 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 01/01/2012 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 1/1/2012 |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | | Master Services Agreement (Nielsen Service Provider), dated or effective as of 07/03/2016 |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | | Statement of Work ("SOW") under the Services Agreement by and between The Nielsen Company (US), LLC ("Nielsen") and Civeo Corporation ("Civeo" or "Company"), dated or effective as of 07/03/2016 |
| The Nielsen Company(US), LLC. | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | | Master Services Agreement, dated or effective as of 07/03/2016 |
| The Nielsen Company, LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | | Statement of Work ("SOW") under the Services Agreement by and between The Nielsen Company (US), LLC ("Nielsen") and Civeo Corporation ("Civeo" or "Company"), dated or effective as of 01/27/2017 |
| The Pennsylvania Industrial Development Authority | Attn: General Counsel | Commonwealth Keystone Building | 400 North Street | Fourth Floor | Harrisburg | PA | 17120 | | Assignment of Lease Agreement, dated or effective as of 09/11/2014 |
| The Pennsylvania Industrial Development Authority | Attn: Executive Director | Commonwealth Keystone Building | 400 North Street, Fourth Floor | | Harrisburg | PA | 17120 | | Assignment of Lease Agreement, dated or effective as of 09/11/2014 |
| The Pitney Bowes Bank, Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Subscription Agreement, dated or effective as of 12/14/2016 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| The RIDC Regional Growth Fund | Attn: President | Suite 3620 210 Sixth Avenut | Suite 3620 | | Pittsburgh | PA | 15222-2602 | | Assignment of Lease Agreement, dated or effective as of 09/11/2014 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | First Amendment of Lease, dated or effective as of 08/18/2014 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | Information Security Addendum, dated or effective as of 09/29/2008 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | Lease Agreement, dated or effective as of 05/01/2014 |
| The RIDC Regional Growth Fund | Attn: President | 210 Sixth Avenue, Suite 3620 | | | Pittsburgh | PA | 15222 | | Lease Agreement, dated or effective as of 06/01/2014 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | Notice and Waiver of Rights regarding Confession of Judgment, Warrants of Attorney, Execution Rights and Waiver of Rights to prior Notice and Judicial Hearing, dated or effective as of 09/27/2016 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | Right of Entry License Agreement, dated or effective as of 01/26/2017 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | Right of Entry License Agreement, dated or effective as of 09/04/2014 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue, Suite 3620 | | | Pittsburgh | PA | 15222 | | Right of Entry License Agreement, dated or effective as of 09/15/2014 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | Second Amendment of Lease, dated or effective as of 09/27/2016 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 SIXTH AVENUE SUITE 3 | | | PITTSBURGH | PA | 15222 | | Third Amendment of Lease, dated or effective as of 12/31/2016 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | Third Amendment of Lease, dated or effective as of 12/31/2016 |
| The RIDC Regional Growth Fund | Attn: General Counsel | 210 Sixth Avenue | Suite 3620 | | Pittsburgh | PA | 15222 | | Vendor Non-Compete Agreement, dated or effective as of 02/03/2009 |
| The Standard Register Company | Attn: General Counsel | 1040 Avenue of the Americas | | | New York | NY | 10018 | | Addendum to Preferred Subcontractor Agreement, dated or effective as of 04/01/2014 |
| The Standard Register Company | Attn: General Counsel | 600 Albany Street | | | Dayton | OH | 45417 | | Addendum, dated or effective as of 03/31/2014 |
| The Standard Register Company | Attn: General Counsel | 600 Albany Street | | | Dayton | OH | 45408 | | Award Thermal for Thermal Negotiations 2016, dated or effective as of 12/09/2016 |
| The Standard Register Company | Attn: General Counsel | 600 Albany Street | | | Dayton | OH | 45408 | | Confidentiality Agreement, dated or effective as of 03/05/2009 |
| The Standard Register Company | Contract Services | 600 Albany Street | | | Dayton | OH | 45408 | | Preferred Certified Supplier Agreement |
| The Standard Register Company | Attn: Contract Services | | | | Dayton | OH | 45408 | | Preferred Certified Supplier Agreement, dated or effective as of 07/01/2006 |
| The Standard Register Company | Attn: General Counsel | 600 Albany Street | | | Dayton | OH | 45417 | | Strategic Trade Partner Confirmation, dated or effective as of 03/31/2014 |
| The State of Washington | Department of Enterprise Services | 1500 Jefferson St SE | | | Olympia | WA | 98501 | | Contract No. K2978 between The State Department of Washington Department of Enterprise Services and Cenveo Corporation, dated as of 10/22/2014 |
| The Sylgar Group, LLC | Attn: General Counsel | Six Landmark Square | 4th Floor | | Stamford | CT | 06901 | | The Sylgar Group Staffing Services Agreement, dated or effective as of 10/10/2014 |
| The Travelers Indemnity Company | Attn: Head of Corporate Procurement | 385 Washington Street | | | St. Paul | MN | 55102 | | Master Product Purchase Agreement, dated or effective as of 03/18/2014 |
| The Travelers Indemnity Company | Attn: General Counsel | 335 Research Court | | | Norcross | GA | 30092 | | Product Schedule No. 1, dated or effective as of 03/18/2014 |
| The Travelers Indemnity Company | Attn: Head of Corporate Procurement | 385 Washington Street | | | St. Paul | MN | 55102 | | Product Schedule No. 2, dated or effective as of 01/01/2016 |
| The Travelers Indemnity Company | Attn: General Counsel | 385 Washington Street | | | St. Paul | MN | 55102 | | Product Schedule No. 3, dated or effective as of 01/01/2018 |
| The Travels Indemnity Company | Attn: Hear of Corporate Procurement | 385 Washington Street | | | St. Paul | MN | 55102 | | Master Product Purchase Agreement, dated or effective as of 03/18/2014 |
| The Vanick Group, LLC | Attn: General Counsel | 6555 Quince Rd. | Suite 101 | | Memphis | TN | 38119 | | Master Services Agreement, dated or effective as of 01/01/2009 |
| TheAmazingRecruiter.com | | 17321 SW 87th Court | | | Palmetto Bay | FL | 33157 | | TheAmazingRecruiter.com Recruiting Fee Agreement, dated or effective as of 10/1/2015 |
| Thermo Fisher Scientific (Asheville) LLC | Attn: General Counsel | 28 Schenck Parkway, Suite 400 | | | Asheville | NC | 28803 | | Terms And Conditions Of Sale dated as of 09/20/2013 |
| Thermo Fisher Scientific (Asheville) LLC | Attn: General Counsel | 28 Schenck Parkway | Suite 400 | | Asheville | NC | 28803 | | Terms and Conditions of Sale Specific to Purchase Order 1005357-001, dated or effective as 5/22/2017 |
| Thistle Hill Publishing Services, LLC | Attn: Andrea Archer | 101 S. Jennings Ave. | Ste. 200 | | Fort Worth | TX | 76104 | | Independent Contractor Agreement, dated or effective as of 02/15/18 |
| Thomas D. Willis II | Attn: Thomas D. Willis II | 8117 Preston Road, Suite 300 West | | | Dallas | TX | 75225 | | Service Level Agreement, dated or effective as of 05/27/2015 |
| Thomas Krubl | 16814 Coves Edge Lane | | | | CHARLOTTE | NC | 28278 | | Independent Contractor Agreement, dated or effective as of 09/17/2013 |
| Thomas Krubl | 16814 Coves Edge Lane | | | | CHARLOTTE | NC | 28278 | | Independent Contractor Agreement, dated or effective as of 12/31/2013 |
| TIBCO Software Inc. | 3303 Hillview Avenue | | | | Palo Alto | CA | 94304 | | Order Form for Software License and Services Agreement, dated or effective as of 07/22/2011 |
| Tibco Software Inc. | 3303 Hillview Avenue | | | | Palo Alto | CA | 94304 | | Order Form for Software License and Services Agreement, dated or effective as of 07/25/2011 |
| TIBCO Software Inc. | Attn: General Counsel | 3303 Hillview Avenue | | | Palo Alto | CA | 94304 | | Order Form to Evaluation License Agreement, dated or effective as of 01/20/2010 |
| TIBCO Software Inc. | Attn: General Counsel | 3303 Hillview Avenue | | | Palo Alto | CA | 94304 | | Order Form, dated or effective as of 7/22/2011 |
| TIBCO Software, Inc. | Attn: General Counsel | 3303 Hillview Avenue | | | Palo Alto | CA | 94303 | | Non-Disclosure Agreement, dated or effective as of 11/16/2009 |
| TIBCO Software, Inc. | Attn: General Counsel | 3303 Hillview Avenue | | | Palo Alto | CA | 94304 | | Order Form for Software License and Services Agreement, dated or effective as of 08/25/2011 |
| Timothy Marcuson | 1308 S. 23rd St. | | | | Lincoln | NE | 68502 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Tina Kahl | 14 GunviewFarm Ct. | | | | Perry Hall | MD | 21128 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| T-Mobile USA, Inc. | Attn: General Counsel | 12920 SE 38th Street | | | Bellevue | WA | 98006 | | Master Services Vendor Agreement, dated or effective as of 03/21/2013 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Toni Weber | 12034 Legion Place | | | | Philadelphia | PA | 19034 | | Independent Contractor Agreement, dated or effective as of 01/31/2018 |
| Tools4Media, Inc. | Attn: General Counsel | 4938 Hampden Lane | PMB #490 | | Bethesda | MD | 20814 | | CHILI Publish System Integration and License Agreement, dated or effective as of 03/31/2015 |
| Toolshed Software, LLC | Attn: General Counsel | 513 S Randall Ave | | | Madison | WI | 53715 | | Independent Contractor Agreement, dated or effective as of 04/03/2017 |
| Total Management Solutions, Inc. | Attn: John A. Lihzis, President & CEO | PO Box 394 | 61 East Main Street | | Norton | MA | 02766 | | Administration And technical services Agreement, dated or effective as of 02/26/2010 |
| Total System Services, Inc. | Attn: General Counsel | One TSYS Way | | | Columbus | GA | 31901 | | Amendment to Vendor Agreement, dated or effective as of 02/06/2018 |
| Total System Services, Inc. | Attn: General Counsel | One TSYS Way | | | Columbus | GA | 31901 | | Amendment to Vendor Agreement, dated or effective as of 12/06/2006 |
| Total System Services, Inc. | Attn: General Counsel | One TSYS Way | | | Columbus | GA | 31901 | | Mobile dPub V3.0 Specifications & Estimate Fee, dated or effective as of 03/25/2014 |
| Total System Services, Inc. | Attn: General Counsel | One TSYS Way | | | Columbus | GA | 31901 | | Product Purchase Agreement, dated or effective as of 01/27/2016 |
| Total System Services, Inc. | Attn: General Counsel | 4580 Cargo Drive | | | Columbus | GA | 31907 | | Product Purchase Agreement, dated or effective as of 09/30/2006 |
| Total System Services, Inc. | Attn: General Counsel | 1600 First Avenue | | | Columbus | GA | 31901 | | Product Purchase Agreement, dated or effective as of 9/30/2008 |
| Total System Services, Inc. | Attn: General Counsel | 4580 Cargo Drive | | | Columbus | GA | 31907 | | Warehouse Management Agreement, dated or effective as of 10/30/2015 |
| Tower Watson Delaware Inc. | Attn: Rose A. Gargone, Account Director | 263 Tresser Blvd | | | Stamford | CT | 06901 | | Business Associate Agreement, dated or effective as of 12/11/2014 |
| Tower Watson Delaware Inc. | Attn: Rose A. Gargone, Account Director | 263 Tresser Blvd | | | Stamford | CT | 06901 | | OneExchange Active Master Program Agreement, dated or effective as of 06/26/2014 |
| Towers Watson | Attn: Rose A. Gargone, Account Director | 263 Tresser Blvd | | | Stamford | CT | 06901 | | Exhibit D Business Associate Agreement, dated or effective as of 12/11/2014 |
| Towers Watson | Attn: Legal Department | 901 North Glebe Road | | | Arlington | VA | 22203 | | Oneexchange Active Master Program Agreement, dated or effective as of 06/26/2014 |
| Towers Watson Delaware | Attn: General Counsel | 901 North Glebe Road | | | Arlington | VA | 22203 | | Exhibit E - Financial Performance Guarantee Cenveo |
| Towers Watson Delaware | Attn: General Counsel | 901 North Glebe Road | | | Arlington | VA | 22203 | | Health Benefit Services Agreement - Exhibit F: Transition Services, dated or effective as of 3/7/2018 |
| Town of Herndon Department of Finance | Attn: General Counsel | 777 Lynn Street | | | Herndon | VA | 20172-0427 | | Standard Contract, dated or effective as of 12/20/2017 |
| TransCanada PowerMarketing Ltd. | Attn: General Counsel | U.S. Northeast Main Office | 110 Turnpike Road | | Westborough | MA | 07095 | | Appendix A - Power Purchase Agreement Confirmation, dated or effective as of 10/19/2011 |
| Transcendia, Inc. | Attn: General Counsel | 9201 W. Belmont Avenue | | | Franklin Park | IL | 60131 | | Letter Re: The origins of manufacturing components, dated or effective as of 05/04/2017 |
| Travelers Indemnity Company | Attn: General Counsel | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | Product Schedule No. 3.Envelopes for Travelers Norcross, Georgia, Print Facility., dated or effective as of 01/01/2018 |
| Treadline Interactive | Attn: General Counsel | 12400 W Highway 71 | | | Austin | TX | 78738 | | Mutual Non-Disclosure Re Agreement, dated or effective as of 11/21/2016 |
| Treasured Works, LLC | Attn: General Counsel | Five Concourse Parkway, Suite 200 | | | Atlanta | GA | 30328 | | Master Services Agreement, dated or effective as of 02/12/2016 |
| Treasured Works, LLC | Attn: General Counsel | Five Concourse Parkway, Suite 200 | | | Atlanta | GA | 30328 | | Non-Disclosure Agreement, dated or effective as of 07/24/2015 |
| Treasured Works, LLC | Attn: General Counsel | 430 Mountain Avenue | Suite 400 | | New Providence | NJ | 07974 | | Statement of Work #1, dated or effective as of 02/11/2016 |
| Treasured Works, LLC | Attn: General Counsel | 430 Mountain Avenue, Suite 400 | | | New Providence | NJ | 07974 | | Statement of Work #2, dated or effective as of 02/11/2016 |
| Treasured Works, LLC | Attn: General Counsel | 430 Mountain Avenue, Suite 400 | | | New Providence | NJ | 07974 | | Statement of Work #3, dated or effective as of 02/11/2016 |
| Trendline Interactive Company | Attn: General Counsel | 12400 S. Hwy | | | Austin | TX | 78738 | | Mutual Non-Disclosure Agreement, dated or effective as of 11/21/2016 |
| Tricia Lawrence, CEO of Real/Brilliant, Inc. | Attn: General Counsel | 5611 S. 296th Ct. | | | Auburn | WA | 98007 | | Independent Contract Agreement dated or effective as of 01/01/2018 |
| Troy Laminating & Coating, Inc. | Attn: General Counsel | 421 South Union Street | | | Troy | OH | 45373 | | Non-Disclosure Agreement, dated or effective as of 05/07/2010 |
| Troy Laminating & Coating, Inc. | Attn: General Counsel | 421 South Union St. | | | Troy | OH | 45373 | | Non-Disclosure Agreement, dated or effective as of 05/07/2010 |
| TSN West, LLC | Attn: General Counsel | 4001 Salazar Way | | | Frederick | CO | 80530 | | Cenveo Purchase & Inventory Agreement, dated or effective as of 08/01/2016 |
| Tucson Electric Power | Business Services Director - RC101 | 3950 E Irvington Road | | | Tucson | AZ | 85714 | | Blanket Purchase Order, dated or effective as of 11/26/2007 |
| TXU Energy Retail Company LLC | Attn: Retail Contract Administration | 6555 Sierra Drive 3-S-24 | | | Irving | TX | 75039 | | Transaction Confirmation for Supply of Electricity dated or effective as of 07/01/2017 |
| UBS AG | Attn: General Counsel | 1000 Harbor Blvd. | | | Weehawken | NJ | 07086 | | Mutual Non-Disclosure Agreement, dated or effective as of 02/19/2016 |
| UBS Financial Services, Inc. | Attn: General Counsel | 1000 Harbor Blvd. | | | Weehawken | NJ | 07086 | | Amendment #5 to the Master Service Agreement Between UBS Financial Services  Inc  and Cenveo Corporation, dated or effective as of 03/01/2015 |
| UBS Financial Services, Inc. | Attn: General Counsel | 1000 Harbor Boulevard | | | Weehawken | NJ | 07086 | | Amendment #5 to the Master Service Agreement Between UBS Financial Services Inc. and Civeo Corporation, dated or effective as of 03/01/2015 |
| UGI Energy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Confirmation Agreement dated or effective as of 01/01/2017 |
| UGI Energy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Confirmation Agreement dated or effective as of 01/2016 |
| UGI Energy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Confirmation Agreement dated or effective as of 01/2018 |
| UGI Energy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Confirmation Agreement dated or effective as of 01/2018 |
| UGI Energy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Confirmation Agreement dated or effective as of 10/27/2015 |
| UGI Energy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Confirmation Agreement, dated or effective as of 11/01/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| UGI Energy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Confirmation Agreement, dated or effective as of 12/1/2017 |
| UGI Energy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Agreement Confirmation dated or effective as of 11/01/2015 |
| UGI Enrgy Services, LLC | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Confirmation Agreement, dated or effective as of 12/1/2017 |
| UGI Utilities, Inc. | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Agency Authorization Notification, dated or effective as of 11/09/2017 |
| Ultraswayed, LLC | Attn: Julie Homer | 609 SW 8th Street, Suite 340 | | | Bentonville | AR | 72712 | | Consulting Agreement, dated or effective as of 08/28/2012 |
| Under Armour Europe B.V. | Attn: Managing Director | Olympisch Stadion 8 | 1076 DE | | Amsterdam | | | Netherlands | Master Supply and Services Agreement, dated or effective as of 09/16/2016 |
| Under Armour Europe B.V. | Attn: Managing Director | Olympisch Stadion 8 | 1076 DE | | Amsterdam | | | Netherlands | Under Armour, Inc. Master Supply and Services Agreement, dated or effective as of 09/16/2016 |
| Under Armour, Inc. | Attn: General Counsel | 1020 Hull Street | | | Baltimore | MD | 21230 | | Binding Letter of Intent Between Cenveo Corporation and Under Armour, Inc., dated or effective as of 01/01/2016 |
| Under Armour, Inc., Under Armour Europe B.V., Westrock Converting Company | Attn: VP, Apparel Sourcing | 1020 Hull Street | | | Baltimore | MD | 21230 | | Master Supply and Services Agreement, dated or effective as of 09/16/2016 |
| UniFirst Corporation | Attn: General Counsel | 68 Jonspin Rd | | | Wilmington | MA | 01887 | | Demand for Payment Letter dated or effective as of 05/12/2017 |
| Unisource | Attn: General Counsel | PO Box 711 | | | Tucson | AZ | 85702-0711 | | First Amendment to Supply Agreement, dated as of 11/2001 |
| Unisource Canada, Inc. | Attn: General Counsel | 50 East Wilmot Street | | | Richmond Hill | ON | L4B 3Z3 | Canada | Insurance & Indemnity Agreement, dated or effective as of 01/06/2012 |
| Unisource WorldWide, Inc | Attn: General Counsel | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | First Amendment to Rebate Agreement, dated or effective as of 3/2/2015 |
| Unisource Worldwide, Inc. | Attn: General Counsel | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | First Amendment to Rebate Agreement, dated or effective as of 01/01/2015 |
| Unisource Worldwide, Inc. | Attn: General Counsel | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | First Amendment to Supply Agreement, dated as of 1/1/2010 |
| Unisource Worldwide, Inc. | Attn: General Counsel | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | First Amendment to Rebate Agreement, dated as of 11/2011 |
| Unisource Worldwide, Inc. | Attn: General Counsel | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | Rebate Agreement, dated as of 3/2/2015 |
| Unisource Worldwide, Inc. | Attn: Disector-Real Estate | 6600 Governors Lake Parkway | | | Norcross | GA | 30071 | | Warehouse Agreement, dated or effective as of 9/17/2009 |
| Unisource Worldwide, Inc. / xpedx | Attn: General Counsel | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | Rebate Agreement, dated or effective as of 03/02/2015 |
| Unisource Worldwide, Inc. on behalf of itself and its wholly-owned subsidiary, xpedx, LLC | | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | First Amendment to Rebate Agreement, dated or effective as of 01/01/2015 |
| Unisource Worldwide, Inc. on behalf of itself and its wholly-owned subsidiary, xpedx, LLC | Attn: General Counsel | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | Rebate Agreement, dated or effective as of 03/02/2015 |
| Unisource Worldwide, Inc. | Attn: Director- Real Estate | 6600 Governors Lake Parkway | | | Norcross | GA | 30071 | | Warehouse Agreement, dated or effective as of 9/17/2009 |
| United Behavioral Health | Attn: General Counsel | 425 Market Street | | | San Francisco | CA | 94105 | | Administrative Services Agreement, dated or effective as of 01/01/2012 |
| United Behavioral Health | Attn: General Counsel | 11000 Optum Circle | | | Eden Prairie | MN | 55344 | | Amendment No. 2 to the Agreement, dated or effective as of 01/01/2018 |
| United Behavioral Health And USBHPC | Attn: General Counsel | 11000 Optum Circle | | | Eden Prairie | MN | 55344 | | Amendment No. 1 To The Administrative Services Agreement, dated or effective as of 04/27/2017 |
| United Healthcaer Services, Inc. | Attn: General Counsel | 185 Asylum Street | | | Hartford | CT | 06103-3408 | | Administrative Services Agreement, dated or effective as of 01/01/2012 |
| United HealthCare Services, Inc. | Attn: General Counsel | 185 Asylum Street | | | Hartford | CT | 06103 | | Administrative Services Agreement, dated or effective as of 01/01/2012 |
| United HealthCare Services, Inc. | Attn: General Counsel | 185 Asylum Street | | | Hartford | CT | 06103 | | Administrative Services Agreement, dated or effective as of 01/01/2012 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Amendment No. 1 to Statement of Work 10, dated or effective as of 01/01/2018 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Amendment No. 1 to Statement of Work NO. 9 dated or effective as of 01/01/2018 |
| United HealthCare Services, Inc. | Attn: General Counsel | 185 Asylum St - City Place 1 | | | Hartford | CT | 06103 | | Confidentiality Agreement, dated or effective as of 08/22/2011 |
| United HealthCare Services, Inc. | Attn: General Counsel | One Constitution Plaza | | | Hartford | CT | 06103 | | Confidentiality Agreement, dated or effective as of 09/29/2011 |
| United Healthcare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Exhibit A Statement of Work NO. 9 dated or effective as of 07/01/2015 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Exhibit A, Statement of Work No. 9 to Master Services Agreement, dated or effective as of 07/01/2015 |
| United HealthCare Services, Inc. | Attn: General Counsel | One Constitution Plaza | | | Hartford | CT | 06103 | | Financial Renewal and Terms Amendment, dated or effective as of 01/01/2015 |
| United HealthCare Services, Inc. | Attn: General Counsel | One Constitution Plaza | | | Hartford | CT | 06103 | | Financial Renewal and Terms Amendment, dated or effective as of 01/01/2017 |
| United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Information Security Amendment - Amendment No. 1, dated or effective as of 05/01/2012 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Master Services Agreement, dated or effective as of 05/01/2012 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Master Services Agreement, dated as of 6/3/2009 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Statement of Work #4 - UHG - IT Innovation and R&D - Health Score Program, dated or effective as of 03/01/2012 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Statement of Work #4: UHD - IT Innovation and R&D - Health Score Program, dated or effective as of 03/01/2012 |
| United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Statement of Work #5 to Master Services Agreement, dated or effective as of 03/01/2012 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Statement of Work No. 1, dated or effective as of 05/16/2011 |
| United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Statement of Work No. 10, dated or effective as of 07/01/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Statement of Work No. 6, dated or effective as of 05/01/2013 |
| United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Statement of Work No. 7 dated or effective as of 08/01/2014 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9700 Health Care Lane | | | Minnetonka | MN | 55343 | | Statement of Work No. 8 to Master Services Agreement, dated or effective as of 7/1/2014 |
| United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | | Statement of Work No. 8, dated or effective as of 07/01/2014 |
| United HealthCare Services, Inc. | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | | Statement of Work, dated or effective as of 7/1/2015 |
| United Online, Inc. | Attn: General Counsel | 21255 Burbank Blvd., Ste. 400 | | | Woodland Hills | CA | 91367 | | Master Services Agreement, dated or effective as of 06/06/2015 |
| United Online, Inc. | Attn: General Counsel | 21255 Burbank Blvd., Ste. 400 | | | Woodland Hills | CA | 91367 | | Master Services Agreement, dated or effective as of 07/06/2015 |
| United Online, Inc. | Attn: General Counsel | 21255 Burbank Blvd., Ste. 400 | | | Woodland Hills | CA | 91367 | | Statement of Work #2, dated or effective as of 05/01/2017 |
| United Online, Inc. | Attn: General Counsel | 21255 Burbank Blvd | Suite 400 | | Woodland Hills | CA | 91367 | | Statement of Work #3: United Online Fulfillment of NetZero and Juno Welcome Kits, dated or effective as of 05/01/2017 |
| United Scrap Metal, Inc. | Attn: General Counsel | 1545 S Cicero Ave | | | Cicero | IL | 60804 | | Sales Service Agreement, dated or effective as of 06/01/2012 |
| United Services Automobile Association | Attn: Senior Procurement Officer | 9800 Fredericksburg Road, B-S-E | | | San Antonio | TX | 78288 | | Amendment #2 to Master Printing & Mailing Services Agreement, dated or effective as of 05/09/2011 |
| United Services Automobile Association | Attn: General Counsel | 9800 Fredericksburg Road | | | San Antonio | TX | 78288 | | Amendment #2 To Master Printing & Services Agreement dated or effective as of 05/09/2011 |
| United Services Automobile Association | Attn: General Counsel | 9800 Fredericksburg Road | | | San Antonio | TX | 78288 | | Master Printing & Mailing Services Agreement, dated or effective as of 02/25/2008 |
| United Services Automobile Association | Attn: Senior Procurement Officer | 9800 Fredericksburg Road, B-S-E | | | San Antonio | TX | 78288 | | Master Printing & Mailing Services, dated or effective as of 06/01/2014 |
| United Services Automobile Association | Attn: General Counsel | 9800 Fredericksburg Road | | | San Antonio | TX | 78288 | | Master Printing & Mailing Services, dated or effective as of 02/25/2008 |
| United Services Automobile Association | Attn: General Counsel | 9800 Fredericksburg Road | | | San Antonio | TX | 78288 | | Project Addendum, dated or effective as of 01/16/2012 |
| United Services Automobile Association | Attn: General Counsel | 9800 Fredericksburg Road | | | San Antonio | TX | 78288 | | Amendment #1 to Master Printing & Mailing Services Agreement, dated or effective as of 02/25/2008 |
| United Services Automobile Association | Attn: General Counsel | 9800 Fredericksburg Road | | | San Antonio | TX | 78288 | | Master Printing & Mailing Services Agreement dated or effective as of 02/25/2008 |
| United States Postal Service | Attn: General Counsel | 3300 South Parker Road, Suite 400 | | | Aurora | CO | 80014-3500 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 10/01/2018 |
| United States Postal Service | Attn: General Counsel | 3300 South Parker Road, Suite 400 | | | Aurora | CO | 80014-3500 | | Order / Solicitation / Offer / Award, dated or effective as of 12/07/2016 |
| United States Postal Service | Packaging & Fulfillment Customer Products & Fulfillment CMC | 3300 South Parker Road, Suite 400 | | | Aurora | CO | 80014 | | Order/Solicitation/Offer/Award, dated or effective as of 05/22/2014 |
| United States Postal Service | Packaging & Fulfillment Customer Products & Fulfillment CMC | 3300 South Parker Road, Suite 400 | | | Aurora | CO | 80014 | | Order/Solicitation/Offer/Award, dated or effective as of 5/22/2014 |
| United States Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 5626 | | | Washington | DC | 20260-5026 | | Pass-Through Agreement, dated or effective as of 09/18/2015 |
| United States Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 5626 | | | Washington | DC | 20260-5026 | | Pass-Through Agreement, dated or effective as of 9/18/2015 |
| United Steel Workers International Union 4-513 | Attn: General Counsel | 305 Cayuga Road, Suite 175 | | | Cheektowaga | NY | 14225 | | Labor Agreement, dated or effective as of 10/13/2015 |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy Allied Industrial and Services Workers International Union AFL-CIO-CLC on behalf of Local No. 1999 (Unit 32) | Attn: General Counsel | Cohen, Weiss & Simon LLP | Attn: Richard Seltzer, Joseph Vitale, Hiram Arnaud | 900 Third Avenue, 21st Floor | New York | NY | 10022-4869 | | Steelworkers Health & Welfare Fund Participation Agreement, dated or effective as of 01/01/2017 |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International union (USW) AFL-CIO, CLC on behalf of Local Union 318 | Attn: General Counsel | 2025 Lincoln Highway | Suite 130 | | Edison | NJ | 08817 | | Union Agreement, dated or effective as of 09/01/2015 |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union AFL-CIO-CLC on behalf of Local No. 318 (Unit 11) | Attn: General Counsel | Cohen, Weiss & Simon LLP | Attn: Richard Seltzer, Joseph Vitale, Hiram Arnaud | 900 Third Avenue, 21st Floor | New York | NY | 10022-4869 | | Steelworkers Health & Welfare Fund Participation Agreement, dated or effective as of 01/01/2017 |
| UnitedHealth Group | Attn: Legal Department | 9900 Bren Road East | MN008-T502 | | Minnetonka | MN | 55343 | | Master Services Agreement, dated or effective as of 05/01/2012 |
| UnitedHealthcare | 185 Asylum Street | | | | Hartford | CT | 06103-0450 | | UnitedHealthcare Vision, UnitedHealthcare Insurance Company, Certificate of Coverage, dated or effective as of 01/01/2018 |
| UnitedHealthcare | Attn: General Counsel | 185 Asylum Street | | | Hartford | CT | 06103-0450 | | UnitedHealthcare Vision, UnitedHealthcare Insurance Company, Certificate of Coverage, dated or effective as of 01/01/2018 |
| Universal Mind, Inc | Attn: General Counsel | 1201 18th Street, Suite 250 | | | Denver | CO | 80202 | | Confidentiality Agreement, dated or effective as of 11/28/2016 |
| University of Virginia | Attn: General Counsel | Department of Procurement and Supplier Diversity Services | 1001 North Emmet St, Carruthers Hall | PO Box 400202 | Charlottesville | VA | 22904-4202 | | University of Virginia Procurement Services Notice of Award |
| Untied Behavioral Health and USBHPC | Attn: General Counsel | 11000 Optum Circle | | | Eden Prairie | MN | 55344 | | Amendment No. 1 to the Agreement dated or effective as of 04/27/2017 |
| UPM Raflatac Inc. | Attn: General Counsel | 400 Broadpointe Drive | | | Mills River | NC | 28759 | | Rebate Agreement, dated or effective as of 01/01/2014 |
| UPM Raflatac, Inc. | Attn: Phil Webb | 400 Broadpointe Drive | | | Mills River | NC | 28759 | | Non-Disclosure Agreement, dated or effective as of 06/03/2016 |
| UPM Raflatac, Inc. | Attn: General Counsel | 400 Broadpointe Drive | | | Mills River | NC | 28759 | | Rebate Agreement, dated or effective as of 11/01/2014 |
| UPM Raflatac, Inc. | Attn: General Counsel | 400 Broadpointe Drive | | | Mills River | NC | 28759 | | UPM Raflatac, Inc.  Loyalty Rebate Agreement, dated or effective as of 01/01/2017 |
| UPMC Health Plan | Attn: Kimberly L. Cepullio | U.S. Steel Tower | 600 Grant Street | | Pittsburgh | PA | 15219 | | Insured Employer Group Agreement, dated or effective as of 1/1/2018 |
| UPMC Health Plan | Attn: General Counsel | US Steel Tower | 600 Grant Street | | Pittsburgh | PA | 15219 | | UPMC Health Plan, dated or effective as of 01/01/2018 |
| US Postal Service | Attn: General Counsel | 3300 South Parker Road | Suite 400 | | Aurora | CO | 80014 | | Amendment of Solicitation/Modification of Contract dated or effective as of 08/22/2016 |
| US Postal Service | Attn: General Counsel | 3300 South Parker Road | Suite 400 | | Aurora | CO | 80014 | | Amendment of Solicitation/Modification of Contract dated or effective as of 12/01/2015 |
| US Postal Service | Attn: General Counsel | 3300 South Parker Road | Suite 400 | | Aurora | CO | 80014 | | Pass-Through Agreement dated or effective as of 12/06/2016 |
| US Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 5626 | | | Washington | DC | 20260-5026 | | Pass-Through Agreement, dated or effective as of 09/18/2015 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| US Postal Services | Attn: General Counsel | Professional, Printing & Creative Services, CMC | 475 L'Enfant Plaza SW,Room 4131 | | Washington | DC | 20260 | | Amendment of Solicitation / Modification of Contract, dated or effective as of 02/14/2011 |
| US Postal Services | Attn: General Counsel | 3300 South Parker Road | Suite 400 | | Aurora | CO | 80014 | | Amendment of Solicitation/Modification of Contract dated or effective as of 08/22/2016 |
| US Postal Services | Attn: General Counsel | Packaging & Fulfillment / Customer Products & Fulfillment CMC | 3300 South Parker Road | Suite 400 | Aurora | CO | 80014 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 01/10/2007 |
| US Postal Services | Attn: General Counsel | Professional, Printing & Creative Services, CMC | 475 L'Enfant Plaza SW, Room 4131 | | Washington | DC | 20260 | | Novation Agreement, dated or effective as of 12/04/2013 |
| US Postal Services | Attn: General Counsel | Professional, Printing & Creative Services, CMC | 475 L'Enfant Plaza SW, Room 4131 | | Washington | DC | 20260 | | Order/Solicitation/Offer/Award, dated or effective as of 01/15/2007 |
| US Postale Service | Attn: General Counsel | 3300 South Parker Road | Suite 400 | | Aurora | CO | 80014 | | Amendment of Solicitation/Modification of Contract dated or effective as of 05/22/2014 |
| USPS | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 5626 | | | Washington | DC | 20260-5026 | | Cenveo/Quality Park Ordering Agreement, dated or effective as of 01/15/2007 |
| USPS | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 5626 | | | Washington | DC | 20260-5026 | | Novation Agreement, dated or effective as of 12/04/2013 |
| USPS | Attn: General Counsel | Package Services, Rm. 5626 | 475 L'Enfant Plaza SW | | Washington | DC | 20260-5626 | | Order/Solicitation/Offer/Award, dated or effective as of 01/15/2007 |
| USPS Pro Printing & Creative Svcs | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 4131 | | | Washington | DC | 20260-4131 | | Continuation Sheet, dated or effective as of 12/01/2006 |
| Vanguard Graphics International d.b.a. Printware | Attn: General Counsel | 2935 Water Road | Suite 160 | | St. Paul | MN | 55121 | | Supply and Service Advantage, dated or effective as of 06/20/2008 |
| Vanguard Graphics International, d/b/a Printware | Attn: General Counsel | 2935 Waters Road, Suite 160 | | | St. Paul | MN | 55121 | | Supply and Service Advantage, dated or effective as of 10/07/2008 |
| VanRock Properties | Attn: General Counsel | 319 Van Winkle Ave | | | Hawthorne | NJ | 07506 | | Consulting Agreement Amendment, dated or effective as of 01/01/2018 |
| VanRock Real Estate Consulting LLC | Attn: Robert DePiero | 319 Van Winkle Avenue | | | Hawthorne | NJ | 07506 | | Consulting Agreement, dated or effective as of 03/31/2017 |
| Varilease Finance, Inc. | Attn: General Counsel | 6340 South 3000 East, Suite 400 | | | Salt Lake City | UT | 84121 | | Amendment No. 2 to Schedule No. 04, dated or effective as of 11/15/2017 |
| Varilease Finance, Inc. | Attn: General Counsel | 6340 South 3000 East, Suite 400 | | | Salt Lake City | UT | 84121 | | Schedule No. 04, dated or effective as of 01/03/2013 |
| Varilease Finance, Inc. | Attn: General Counsel | 6340 South 3000 East Suite 400 | | | Salt Lake City | UT | 84121 | | Schedule No. 04, dated or effective as of 03/24/2017 |
| VECP LLC | Attn: Kevin J. Williams and John E. Hilton, Esq. | 120 S. Central Avenue, Suite 1800 | | | St. Louis | MO | 63105 | | Commercial Lease, dated or effective as of 09/15/2010 |
| VECP LLC | Attn: General Counsel | 120 S. Central Avenue, Suite 1800 | | | St. Louis | MO | 63105 | | First Amendment to Lease, dated or effective as of 01/01/2011 |
| VECP LLC | Attn: General Counsel | 120 S. Central Avenue, Suite 1800 | | | St. Louis | MO | 63105 | | Real Estate Lease Amendment Summary, dated or effective as of 12/01/2006 |
| VECP LLC | Attn: General Counsel | 120 S. Central Avenue, Suite 1800 | | | St. Louis | MO | 63105 | | Second Amendment to Lease, dated or effective as of 12/01/2013 |
| Veritiv Operating Company | Attn: General Counsel | 1000 Abernathy Rd, NE | Bldg 400 | | Atlanta | GA | 30328 | | Strategic Supplier Rebate Agreement, dated or effective as of 07/01/2016 |
| Veritiv Operating Company | Attn: General Counsel | 1000 Abernathy Rd, NE | Bldg 400 | Suite 1700 | Atlanta | GA | 30328 | | Strategic Supplier Rebate Agreement, dated or effective as of 07/10/2016 |
| Veritiv Operating Company | Attn: General Counsel | 60 McLellan St. | | | Newark | NJ | 07141 | | Veritiv Operating Company - Strategic Supplier Rebate Agreement, dated or effective as of 07/01/2016 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Service Agreement dated or effective as of 5/13/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 1 Verizon Way | | | Baskin Ridge | NJ | 02169 | | Amendment to Verizon Business Service Agreement, dated or effective as of 10/2/2015 |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 8, dated or effective as of 09/11/2015 |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 2 Trap Falls Rd. | | | Shelton | CT | 06484 | | Amendment to Verizon Business Service Agreement 8, dated or effective as of 10/01/2015 |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Services Agreement dated or effective as of 10/02/2015 |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Services Agreement dated or effective as of 5/4/2007 |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Services Agreement dated or effective as of 05/13/2015 |
| Verizon Business Network Services, Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Verizon Rapid Delivery Attachment to the Verizon Business Service Agreement, dated or effective as of 08/28/2017 |
| Verizon Enterprise Solutions | Attn: General Counsel | Office 2 Trap Falls | | | Shelton | CT | 06484 | | OC3 Provided Access Refund Wrongful Retention Letter, dated or effective as of 08/20/2015 |
| Verizon Sourcing LLC | Attn: General Counsel | 1 Verizon Way | | | Baskin Ridge | NJ | 07920 | | Attachment D Print and Direct Mail Services Agreement between Verizon Sourcing LLC and Cenveo Corporation dated or effective as of 6/1/2015 |
| Verizon Sourcing LLC | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NK | 07920 | | Print and Direct Mail Services Agreement, dated or effective as of 6/1/2015 |
| VersaPharm Incorporated | Attn: Kevin Connelly | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Fifth Amendment to Master Services Agreement |
| VersaPharm, Inc | Attn: Kevin Connelly | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Fifth Amendment to Master Services Agreement, dated or effective as of 1/1/2017 |
| VersaPharm, Inc | Attn: Kevin Connelly | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/7/2014 |
| VersaPharm, Inc | Attn: Kevin Connelly | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Second Amendment to Master Services Agreement, dated or effective as of 7/1/2012 |
| VersaPharm, Inc | Attn: Kevin Connelly | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Third Amendment to Master Services Agreement, dated or effective as of 3/31/2013 |
| VersaPharm, Inc. | Attn: Kevin Connely | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Fifth Amendment to Master Services Agreement, dated or effective as of 10/10/2016 |
| VersaPharm, Inc. | Attn: Kevin Connely | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Fourth Amendment to Master Services Agreement, dated or effective as of 10/07/2014 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| VersaPharm, Inc. | Attn: Kevin Connely | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Second Amendment to Master Services Agreement, dated or effective as of 07/01/2012 |
| VersaPharm, Inc. | Attn: Kevin Connely | 1775 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| VersaPharm, Incorporated | Attn: Kevin Connely | 1175 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Fourth Amendment to Master Services Agreement dated or effective as of 1/1/2015 |
| VersaPharm, Incorporated | Attn: Kevin Connely | 1175 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Second Amendment to Master Services Agreement dated or effective as of 7/1/2012 |
| VF Services, LLC | | 105 Corporate Center Boulevard | | | Greensboro | NC | 27408 | | Mutual Nondisclosure Agreement, dated or effective as of 06/27/2017 |
| Victoria Boyle | 5623 Green Creek Rd | | | | Schuyler | VA | 22969 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Victoria G. Jones | 6134 Rock Hall Rd. | | | | Rock Hall | MD | 21661 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Victory Packaging | Attn: General Counsel | 3555 Timmons Lane | | | Houston | TX | 77027 | | Business Services Agreement, dated or effective as of 03/01/2013 |
| Victory Packaging | Attn: General Counsel | 3555 Tommon Lane | | | Houston | TX | 77027 | | Business Services Agreement, dated or effective as of 11/23/2009 |
| Victory Packaging | Attn: General Counsel | 3555 Timmons Lane Ste 1400 | | | Houston | TX | 77027 | | Mutual Non-Disclosure Agreement |
| Victory Packaging | Attn: General Counsel | 3555 Timmons Lane | Ste 1400 | | Houston | TX | 77027 | | Mutual Non-Disclosure Agreement, dated or effective as of 12/04/2013 |
| Victory Packaging | Attn: General Counsel | 3555 Timmons Lane, Ste 1400 | | | Houston | TX | 77027 | | Mutual Non-Disclosure Agreement, dated or effective as of 3/26/2014 |
| Victory Packaging, L.P. | Attn: General Counsel | 3555 Timmons Lane | Suite 1440 | | Houston | TX | 77027 | | Business Services Agreement, dated or effective as of 03/01/2013 |
| Victory Packaging, L.P. | Attn: General Counsel | 3555 Timmons Lane | Suite 1440 | | Houston | TX | 77027 | | First Amendment: Business Services Agreement, dated or effective as of 01/01/2015 |
| Victory Packaging, L.P. | Attn: General Counsel | 3555 Timmons Lane | Suite 1440 | | Houston | TX | 77027 | | First Amendment to Business Services Agreement, dated or effective as of 1/1/2015 |
| Victory Packaging, L.P. | Attn: General Counsel | 3555 Timmons Lane | Suite 1440 | | Houston | TX | 77027 | | First Amendment to Business Services Agreement, dated or effective as of 01/01/2016 |
| Viki Solutions Inc. | Attn: General Counsel | B701-810 Homboldt Street | | | Victoria | BC | V8V 5B1 | Canada | License Agreement, dated or effective as of 03/31/2015 |
| Viking River Cruises | Attn: Deborah Marvin | 5700 Canoga Ave | Suite 200 | | Woodland Hills | CA | 91367 | | 2009 Paper Program, dated or effective as of 06/30/2009 |
| Virginia L. Bridges | 1112 S. Schumaker Drive | Apt 208 | | | Salisbury | MD | 21804 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Virginia Tech Foundation, Inc. | Attn: General Counsel | 902 Prices Ford Road, Suite 4000 | | | Blacksburg | VA | 24061 | | Vendor Confidentiality Agreement - For Printing And Mailing Services, dated or effective as of 05/20/2014 |
| Vision Inc. | Attn: General Counsel | 8801 Wyoming Ave N | | | Brooklyn Park | MN | 55445 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 06/07/2016 |
| Vivian Doskow Bahl | 3361 Salford Station Rd | | | | Perkiomenville | PA | 18074 | | Independent Contractor Agreement, dated or effective as of 12/22/2017 |
| Vocational Development Center | Attn: General Counsel | 612 South Main Street | | | Council Bluffs | IA | 51503 | | Confidentiality Agreement, dated or effective as of 11/02/2017 |
| Vomela Specialty Graphics | Attn: General Counsel | 274 Fillmore Ave E. | | | St. Paul | MN | 55107 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 01/02/2018 |
| VSS, LLC | Attn: General Counsel | 382 Galleria Parkway | Suite 400 | | Madison | MS | 39110 | | IBM ServiceSuite Renewal 12/30/17 to 12/29/18, dated or effective as of 12/30/2017 |
| VSS, LLC | Attn: General Counsel | 382 Galleria Parkway | Suite 400 | | Madison | MS | 39110 | | Master Agreement for Managed and Professional Services, dated or effective as of 03/24/2017 |
| W/S Packaging Holdings, Inc. | Attn: General Counsel | 2571 S. Hemlock Road | | | Green Bay | WI | 54229 | | Confidentiality Agreement, dated or effective as of 09/13/2017 |
| Wade Chaput | | | | | | | | | Confidentiality Agreement, dated or effective as of 9/5/2017 |
| Walgreen National Corporation | Attn: John Baltowski, Category Manager | 300 Wilmot Road | MS#3202 | | Deerfield | IL | 60015 | | Addendum, dated or effective as of 03/31/2014 |
| Walgreen National Corporation | Attn: John Baltowski, Category Manager | 200 Wilmot Road | MS# 3202 | | Deerfield | IL | 60015 | | Master Procurement Agreement, dated or effective as of 2014 |
| Wal-Mart | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | Information Security Addendum, dated or effective as of 08/01/2008 |
| Wal-Mart | Attn: General Counsel | 702 Southwest | | | Bentonville | AK | 72716 | | Information Security Addendum, dated or effective as of 09/29/2008 |
| Wal-Mart | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | Information Security Program, dated or effective as of 08/01/2008 |
| Wal-Mart Canada Corp. | Attn: General Counsel | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Addendum to Supplier Agreement, dated or effective as of 08/01/2017 |
| Wal-Mart Canada Corp. | Attn: General Counsel | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Addendum to Supplier Agreement, dated or effective as of 8/01/2017 |
| Wal-Mart Canada Corp. | Attn: Supplier Master | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Supplier Agreement |
| Wal-Mart Canada Corp. | Attn: General Counsel | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Supplier Agreement, dated or effective as of 08/01/2017 |
| Walmart Inc. | Attn: General Counsel | 702 Southwest | | | Bentonville | AK | 72716 | | Third Amendment to Master Services Agreement, dated or effective as of 02/01/2018 |
| Walmart Stores, Inc. | Attn: General Counsel | 702 Southwest Eighth Street | | | Bentonville | AK | 72716 | | Goods Not For Resale Supplier Agreement, dated or effective as of 06/02/2014 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 | | Representations and Certifications Package, dated or effective as of 07/25/2014 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 922 W Walnut Street | Suit A | | Rogers | AR | 72756 | | Equipment Lease Agreement, dated or effective as of 08/12/2014 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 | | Information Security Addendum, dated or effective as of 08/01/2008 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 Southwest 8th Street | | | Bentonville | AR | 72716 | | Information Security Addendum, dated or effective as of 9/29/2008 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 922 W Walnut St. Suite A | | | Rogers | AR | 72756 | | Master Lease and Financing Agreement, dated or effective as of 07/21/2014 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 01/25/2018 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 Southwest Eighth Street | | | Bentonville | AR | 72716 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 1/25/2018 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 922 W Walnut Street, Suite A | | | Rogers | AR | 72756 | | Statement of Work |
| Walmart Stores, Inc. Associates' Health and Welfare Plan | Attn: General Counsel | 922 W Walnut Ste A | | | Rogers | AR | 72756-3540 | | HIPAA Business Associate Agreement, dated or effective as of 03/16/2015 |
| Wal-Mart Stores, Inc. Associates' Health and Welfare Plan | Attn: General Counsel | Global Indirect Sourcing | 2001 S.E. 10th Street | | Bentonville | AR | 72716-0550 | | HIPAA Business Associate Agreement by and between Wal-Mart Stores, Inc. Associates' Health and Welfare Plan and Cenveo Corporation dated or effective as of 9/16/2015 |
| Wal-Mart Stores, Inc. Associates' Health and Welfare Plan | Attn: General Counsel | 702 Southwest 8th Street | | | Bentonville | AR | 72716 | | HIPAA Business Associate Agreement, dated or effective as of 03/16/2015 |
| Walmart USA | c/o Consumer Testing Labratories, Inc | Attn: General Counsel | 611 Dream Valley Rd. | | Rogers | AR | 72756 | | Made in USA Information for Cenveo Finished Goods #/Vendor Part Number 60794, dated or effective as of |
| Warehouse Equipment Co | | 2495 Walden Avenue | | | Buffalo | NY | 14225 | | Agreement for Sale of Equipment, dated or effective as of 05/03/2017 |
| Washington Mutual Bank | Attn: Jonathan Calvert, Senior Vice President, Marketing Operations | 1201 Third Avenue | Suite 1000 | | Seattle | WA | 98101 | | Notice of Extension of Master Purchase Agreement, dated or effective as of 9/1/2003 |
| Washington Mutual, Inc. | Attn: Jim Essad, Marketing Operations | 1301 Second Avenue, WMC 2001 | | | Seattle | WA | 98101 | | Second Amendment to Master Purchase Agreement, dated or effective as of 03/24/2008 |
| WaterMark Church | Attn: General Counsel | 3186 Pullman St. | | | Costa Mesa | CA | 92626 | | Industrial/Commercial Single-Tenant Lease, dated or effective as of 08/01/2014 |
| WaterMark Church | Attn: General Counsel | 3186 Pullman St. | | | Costa Mesa | CA | 92626 | | Master Lessor Consent |
| WaterMark Church | Attn: General Counsel | 3186 Pullman St. | | | Costa Mesa | CA | 92627 | | Sub-Lease, dated or effective as of 02/01/2015 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadway | Suite 802 | | New York | NY | 10001 | | Cenveo Corporation Magento Lighting Labels SOW 3, dated or effective as of 10/31/2016 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadway | Suite 802 | | New York | NY | 10001 | | Cenveo Corporation Magento Lighting Labels SOW 7, dated or effective as of 06/01/2017 |
| Web Solutions NYC | Attn: General Counsel | 1200 Broadway | Suite 802 | | New York | NY | 10001 | | Cenveo Corporation Magento Lighting Labels SOW 8, dated or effective as of 06/30/2017 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadway | Suite 802 | | New York | NY | 10001 | | Cenveo Corporation Magento Lighting Labels SOW2, dated or effective as of 12/10/2015 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadway | | | New York | NY | 10001 | | Confidentiality Agreement, dated or effective as of 03/01/2015 |
| Web Solutions NYC | Attn: General Counsel | 116 Krystyna Road | | | White Lake | NY | 12786 | | Magento Lightning Labels, SOW 1, dated or effective as of 09/16/2015 |
| Web Solutions NYC | Attn: General Counsel | 116 Krystyna Road | | | White Lake | NY | 12786 | | Magento Lightning Labels, SOW 2, dated or effective as of 01/01/2016 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadway, Suite 802 | | | New York | NY | 10001 | | Magento Lightning Labels, SOW 3, dated or effective as of 11/2016 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadway, Suite 802 | | | New York | NY | 10001 | | Master Agreement, dated or effective as of 05/11/2015 |
| Web Solutions NYC | Attn: Yitz Lieblich | 116 Krystna Road | | | White Lake | NY | 12786 | | Master Work-for-Hire Agreement, dated or effective as of 03/30/2015 |
| Web Solutions NYC | Attn: General Counsel | 116 Krystna Road | | | White Lake | NY | 12786 | | Master Work-for-Hire Agreement, dated or effective as of 05/11/2015 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadway, Suite 802 | | | New York | NY | 10001 | | Signature Page, dated or effective as of 04/29/2015 |
| Web Solutions NYC | Attn: General Counsel | 116 Krystyna Road | | | White Lake | NY | 12786 | | SOW 6, dated or effective as of 3/29/2017 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadway | Suite 802 | | New York | NY | 10001 | | Statement of Work #3, dated or effective as of 11/01/2016 |
| Web Solutions NYC | Attn: Yitzchak Lieblich | 116 Krysyna Road | | | White Lake | NY | 12786 | | Statement of Work No. 1, dated or effective as of 09/01/2015 |
| Web Solutions NYC | Attn: Yitzchak Lieblich | 116 Krysyna Road | | | White Lake | NY | 12786 | | Statement of Work No. 1, dated or effective as of 04/29/2015 |
| Web Solutions NYC | Attn: Yitzchak Lieblich | 116 Krysyna Road | | | White Lake | NY | 12786 | | Statement of Work No. 4, dated or effective as of 01/01/2016 |
| Web Solutions NYC | Attn: Yitzchak Lieblich | 116 Krysyna Road | | | White Lake | NY | 12786 | | Statement of Work No. 5, dated or effective as of 12/23/2016 |
| Web Solutions NYC | Attn: Yitzchak Lieblich | 116 Krysyna Road | | | White Lake | NY | 12786 | | Statement of Work No. 6, dated or effective as of 03/29/2017 |
| Web Solutions NYC | Attn: General Counsel | 1220 Broadwat | Suite 802 | | New York | NY | 10001 | | Statement of Work No. 6, dated or effective as of 3/29/2017 |
| Web Solutions NYC | Attn: General Counsel | 116 Krysyna Road | | | White Lake | NY | 12786 | | Statement of Work No. 9, dated or effective as of 10/1/2017 |
| Web Solutions, NYC | Attn: General Counsel | 116 Krysyna Road | | | White Lake | NY | 12786 | | Statement of Work No. 9 dated or effective as of 10/01/2017 |
| WebbMason, Inc. | Attn: General Counsel | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | | Non-Disclosure Agreement, dated or effective as of 03/10/2015 |
| WebbMason, Inc. | Attn: General Counsel | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | | Non-Disclosure Agreement, dated or effective as of 05/18/2015 |
| WebbMason, Inc. | Attn: General Counsel | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | | Preferred Partner Network Certification Materials, dated or effective as of 05/18/2015 |
| WebbMason, Inc. | Attn: General Counsel | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | | Proffered Partner Agreement, dated or effective as of 05/18/2015 |
| Wellpoint, Inc | Attn: General Counsel | 120 Monument Circle | | | Indianapolis | IN | 46204 | | Business Associate Agreement, dated or effective as of 10/31/2012 |
| WellPoint, Inc. | Attn: General Counsel | 120 Monument Circle | | | Indianapolis | IN | 46204 | | Confidentiality Agreement, dated or effective as of 09/29/2011 |
| WellPoint, Inc. | Attn: General Counsel | 120 Monument Circloe | | | Indianapolis | IN | 46204 | | Master Services Agreement, dated or effective as of 10/24/2012 |
| Wells Fargo | Attn: General Counsel | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Services Agreement Exhibits, dated or effective as of 9/30/2010 |
| Wells Fargo & Company | Attn: General Counsel | 420 Montgomery Street | | | San Francisco | CA | 94104 | | Letter re: Dodd-Frank Requirements, dated or effective as of 02/16/2018 |
| Wells Fargo Bank | Attn: General Counsel | 420 Montgomery Street | | | San Francisco | CA | 94104 | | Amendment #1 to Statement of Work document ID 123477, dated or effective as of 07/11/2016 |
| Wells Fargo Bank N.A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Trust Agreement, dated or effective as of 01/01/2018 |
| Wells Fargo Bank N.A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Trust Agreement, dated or effective as of 01/02/2018 |
| Wells Fargo Bank, N. A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Institutional Retirement and Trust/ Trust and Custody Fee Agreement dated or effective as of 12/01/2016 |
| Wells Fargo Bank, N. A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Services Agreement Exhibits, dated or effective as of 9/29/2010 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Account Agreement Documentation, dated or effective as of 01/02/2018 |
| Wells Fargo Bank, N.A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Amendment #1 to Statement of Work, dated or effective as of 07/11/2016 |
| Wells Fargo Bank, N.A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Services Agreement Exhibits, dated or effective as of 09/01/2010 |
| Wells Fargo Vendor Financial Services, LLC | Attn: General Counsel | PO Box 9115 | | | Macon | GA | 31210 | | Letter re: financing the agreement between Ricoh USA. Inc and Civeo Corp., dated or effective as of 7/27/2016 |
| Wells Frago Bank, N.A. | Attn: General Counsel | 255 2nd Avenue South | | | Minneapolis | MN | 55479 | | Amendment #1 to Statement of Work document ID 123477, dated or effective as of 07/11/2016 |
| Westaff | Attn: General Counsel | 3820 State Street | | | Santa Barbara | CA | 93105 | | Standard Client Service Agreement, dated or effective as of 06/27/2014 |
| Westaff | Attn: General Counsel | 190 State Route 18 | | | East Brunswick | NJ | 08816 | | Standard Client Service Agreement, dated or effective as of 41817 |
| Westaff | Attn: General Counsel | 190 State Route 18 | | | East Brunswick | NJ | 08816 | | Standard Client Service Agreement, dated or effective as of 6/27/2014 |
| WestPort Insurance Corporation | Attn: General Counsel | 5200 Metcalf Avenue | POBox 2991 | | Overland Park | KS | 66201-1391 | | WestPort Insurance Policy, dated or effective as of 01/01/2018 |
| WestRock Converting Company | Attn: General Counsel | 504 Thrasher Street | | | Norcross | GA | 30071 | | Amendment to Supply Agreement, dated or effective as of 12/19/2016 |
| WestRock Converting Company | Attn: General Counsel | 504 Thrasher Street | | | Norcross | GA | 30071 | | Assignment And Assumption of The Contract, dated or effective as of 04/01/2013 |
| WestRock Converting Company | Attn: Chief Financial Officer | 504 Thrasher Street | | | Norcross | GA | 30071 | | Binding Term Sheet |
| WestRock Converting Company | Attn: General Counsel | 504 Thrasher Street | | | Norcross | GA | 30071 | | Escrow Agreement, dated or effective as of 01/16/2016 |
| WestRock Converting Company | Attn: Ward Dickson | 504 Thrasher Street NW | | | Norcross | GA | 30071-1967 | | Escrow Agreement, dated or effective as of 01/19/2016 |
| WestRock Converting Company | Attn: Chief Financial Officer | 504 Thrasher Street | | | Norcross | GA | 30071 | | Letter Re: The origins of manufacturing components, dated or effective as of 06/14/2017 |
| WestRock Converting Company | Attn: Chief Financial Officer | 504 Thrasher Street | | | Norcross | GA | 30071 | | Master Supply and Services Agreement, dated or effective as of 09/16/2016 |
| WestRock Converting Company | Attn: General Counsel | 504 Thrasher Street NW | | | Norcross | GA | 30071-1967 | | Referral Agreement, dated or effective as of 01/19/2016 |
| WestRock Converting Company | Attn: General Counsel | 504 Thrasher Street | | | Norcross | CA | 30071 | | Stock And Membership Interest Purchase Agreement, dated or effective as of 12/09/2015 |
| WestRock Converting Company | Attn: Chief Financial Officer | 504 Thrasher Street | | | Norcross | GA | 30071 | | Supply Agreement, dated or effective as of 01/19/2016 |
| WestRock Converting Company | Attn: Chief Financial Officer | 504 Thrasher Street | | | Norcross | GA | 30071 | | Under Armour, Inc. Master Supply and Services Agreement, dated or effective as of 09/16/2016 |
| WILEN DIRECT | Attn: Nicole Kanner | 3333 Southwest 15th Street | | | Deerfield Beach | FL | 33442 | | Rebate Agreement, dated or effective as of 01/01/2017 |
| William H. Sadlier, Inc. | Attn: General Counsel | 9 Pine Street | | | New York | NY | 10005-4700 | | Supplier Agreement, dated or effective as of 08/26/2013 |
| William Mikolajczyk (Billy Michaels) | | | | | Phoenix | AZ | | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Williams Lea Inc. | Attn: General Counsel | 1 Dag Hammarskjold Plz # 8 | | | New York | NY | 10017 | | Addendum to Terms and Conditions for the Purchase of Printed Goods and Related Services, dated or effective as of 06/27/2013 |
| Williams Lea Inc. | Attn: General Counsel | 381 Park Avenue S. | Fl 5 | | New York | NY | 10016-8806 | | Amendment No. 1 To Terms and Conditions for the Purchase of Printed Goods and Related Services, dated or effective as of 11/06/2009 |
| Williams Lea Inv. | Attn: General Counsel | 1 Dag Hammarskjold Plaza | | | New York | NY | 10017 | | Terms and Conditions for the Purchase of Printed Goods and Related Services, dated or effective as of 06/27/2013 |
| Williams Lea, Inc. | Attn: General Counsel | 381 Park Ave S | Fl 5 | | New York | NY | 10016-8806 | | Terms and Conditions for the Purchase of Printed Goods and Related Services, dated or effective as of 11/06/2009 |
| Willwood Ventures, LP | Attn: General Counsel | 8117 Preston Road, Suite 300 West | | | Dallas | TX | 75225 | | Amendment to Lease, dated or effective as of 06/18/2009 |
| Willwood Ventures, LP | Attn: General Counsel | 8117 Preston Road, Suite 300 West | | | Dallas | TX | 75225 | | Non-Disclosure Agreement, dated or effective as of 08/16/2017 |
| Willwood Ventures, LP | Attn: General Counsel | 8117 Preston Road, Suite 300 West | | | Dallas | TX | 75225 | | Second Amendment to Lease, dated or effective as of 06/23/2010 |
| Willwood Ventures, LP | Attn: General Counsel | 8117 Preston Road, Suite 300 West | | | Dallas | TX | 75225 | | Third Amendment to Lease, dated or effective as of 06/19/2012 |
| Wilson Sonsini Goodrich & Rosati | Attn: Ryan S Maddock | re inVentive Health Consulting Inc. | 1700 K Street, NW | 1700 K Street, NW, 5th Floor | Washington | DC | 20006-2817 | | Letter Re: Notice of Disclosure in Relation to Antitrust Litigation, dated or effective as of 07/27/2017 |
| Wisconsin Department of Administration | Attn: General Counsel | Division of Enterprise Operations | 101 East Wilson Street, 6th Floor | Post Office Box 7867 | Madison | WI | 53707-7867 | | Notice of Award, dated or effective as of 08/11/2017 |
| WM Recycle Agreement, LLC | Attn: General Counsel | 1001 Fannin, Suite 4000 | | | Houston | TX | 77002 | | Wastepaper Purchase Agreement, dated or effective as of 06/14/2017 |
| WM Recycle America LLC | Attn: General Counsel | PO Box 13648 | | | Philadelphia | PA | 19101-3648 | | Agreement and Bill of Sale, dated or effective as of 4/20/2007 |
| WM Recycle America, L.L.C. | Attn: General Counsel | 1001 Fannin | Suite 400 | | Houston | TX | 77002 | | Agreement and Bill of Sale, dated or effective as of 03/20/2017 |
| WM Recycle America, LLC | Attn: General Counsel | W132 N10487 Grant Drive | | | Germantown | WI | 53022 | | Agreement and Bill of Sale, dated or effective as of 3/20/2007 |
| WM Recycle America, LLC | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | | Wastepaper Purchase Agreement, dated or effective as of 06/14/2017 |
| WM Recycle America, LLC | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | | Wastepaper Purchase Agreement, dated or effective as of 12/01/2015 |
| WM Recycle America, LLC. | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | | Wastepaper Purchase Agreement, dated or effective as of 6/14/2007 |
| Wm. Wrigley Jr. Company | Attn: General Counsel | 410 N. Michigan Avenue | | | Chicago | IL | 60611 | | Confidential Disclosure Agreement, dated or effective as of 11/08/2010 |
| Word Smith Services, Inc. | Attn: General Counsel | 4613 N University Dr | | | Coral Springs | FL | 33067 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| World Vision, Inc. | Attn: Vendor & Contract Services | PO Box 9716 | 34834 Weyerhaeuser Way South | | Federal Way | WA | 98063-9716 | | Master Vendor Agreement, dated or effective as of 07/26/2013 |
| World Vision, Inc. | Attn: Vendor & Contract Services | PO Box 9716 | 34834 Weyerhaeuser Way South | | Federal Way | WA | 98063-9716 | | Print Services Support Multi-Job Statement of Work, dated or effective as of 01/27/2014 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Worldwide Sourcing Solutions, Inc. | | 22 Sylvan Way | | | Parsippany | NJ | 07054 | | Worldwide Sourcing Agreement, dated or effective as of 10/25/2010 |
| Worth Higgins & Assoc | | 8770 Park Central Drive | | | Richmond | VA | 23227 | | Non-Disclosure Agreement for Approved Subcontractors (And Their Employees), dated or effective as of 05/16/2016 |
| WriteLatex Limited d/b/a Overleaf | Attn: General Counsel | 207 Regent Street | 3rd Floor | | London | | W1B 3HH | United Kingdom | Agreement Terms and Conditions of Sale, dated or effective as of 05/25/2016 |
| Writing Assistance, Inc. | Attn: Scott Hartmann | 3140 Harbor Lane, Suite 130 | | | Plymouth | MN | 55447 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Wunderman LLC(as agent for T-Mobile USA) | Attn: General Counsel | 221 Yale Avenue North, Suite 500 | | | Seattle | WA | 98109 | | Master Services Vendor Agreement, dated or effective as of 03/21/2013 |
| Wunderman LLC, as an agent for T-Mobile USA, Inc. | Attn: General Counsel | 3 Columbus Circle | FL 8 | | New York | NY | 10019 | | Master Services Vendor Agreement, dated or effective as of 03/21/2013 |
| Wunderman, LLC | Attn: General Counsel | 221 Yale Avenue North | Suite 500 | | Seattle | WA | 98109 | | Master Services Vendor Agreement, dated or effective as of 3/21/2013 |
| Xeicon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Sales Agreement, dated or effective as of 07/26/2016 |
| Xeikon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Agreement Regarding Purchase, dated or effective as of 03/28/2017 |
| Xeikon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Sales Agreement for a Xeikon 8500 with Cenveo Corporation dated or effective as of 07/26/2016 |
| Xeikon America, Inc. | Attn: Legal Department | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Sales Agreement for a Xeikon 8600, dated or effective as of 8/23/2016 |
| Xeikon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Sales Agreement, dated or effective as of 07/26/2016 |
| Xerox | Attn: General Counsel | 1301 Ridgeview Bldg 300 | | | Lewisville | TX | 75075 | | Amendment to Agreement, dated or effective as of 5/27/2003 |
| Xerox Business Services, LLC | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06902 | | Amendment 11 to Services Agreement, dated or effective as of 04/01/2014 |
| Xerox Business Services, LLC | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06902 | | Amendment 12 to Services Agreement, dated or effective as of 08/01/2014 |
| Xerox Business Services, LLC | Attn: General Counsel | 1411-3rd AVE | | | Prince George | BC | V2L 3G1 | Canada | Amendment 14 to Services Agreement, dated or effective as of 10/01/2014 |
| Xerox Business Services, LLC | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06902 | | Amendment 15 to Services Agreement, dated or effective as of 12/01/2014 |
| Xerox Business Services, LLC | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06902 | | Amendment 16 to Services Agreement, dated or effective as of 12/01/2014 |
| Xerox Business Services, LLC | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06902 | | Electronic Commerce Agreement, dated or effective as of 08/01/2015 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Amendment 11 to Services Agreement, dated or effective as of 04/01/2014 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Amendment 12 to Services Agreement, dated or effective as of 08/01/2014 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Amendment 13 to Services Agreement, dated or effective as of 09/01/2014 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Amendment 14 to Services Agreement, dated or effective as of 10/01/2014 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Amendment 15 to Services Agreement, dated or effective as of 12/01/2014 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Amendment 16 to Services Agreement, dated or effective as of 12/01/2014 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Confidential Letter re: Services Agreement, dated or effective as of 8/1/2016 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Eighth Amendment to Service Agreement, dated or effective as of 12/01/2012 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Electronic Commerce Agreement, dated or effective as of 08/01/2015 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Fifth Amendment to Services Agreement XU65101061, dated or effective as of 10/07/2011 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | First Amendment to Service Agreement, dated or effective as of 03/03/2016 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | First Amendment to Services Agreement, dated or effective as of 03/03/2016 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Lease Agreement, dated or effective as of 12/18/2013 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Lease Agreement, dated or effective as of 12/28/2013 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Letter Re: Amendment of the Service Agreement XU65400379 due to separation of Xerox Corporation into 2 companies., dated or effective as of 06/27/2016 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Letter, dated or effective as of 06/27/2016 |
| Xerox Corporation | Attn: General Counsel | 6701 Center Drive | #420 | | Culver City | CA | 90045 | | Maintenance Agreement dated or effective as of 6/19/2017 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Maintenance Agreement, dated or effective as of 05/05/2017 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | | | Pool Plan Agreement, dated or effective as of 1/17/2013 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Rental Agreement, dated or effective as of 12/23/2013 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Second Amendment to Services Agreement, dated or effective as of 07/19/2017 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Services Agreement, dated or effective as of 08/01/2015 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Services Agreement, dated or effective as of 10/15/2010 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Services Agreement, dated or effective as of 8/1/2015 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Seventh Amendment to Services Agreement dated or effective as of 5/15/2012 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Seventh Amendment to Services Agreement, dated or effective as of 05/15/2012 |

In re Cenveo Corporation
Case No. 18-22191
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Sixth Amendment to Service Agreement, dated or effective as of 02/15/2012 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | The Second Amendment, dated or effective as of 07/19/2017 |
| Xerox State & Local Solutions, Inc. | Attn: General Counsel | 2828 N. Haskell Ave. | | | Dallas | TX | 75204 | | Seventh Amendment to Services Agreement dated or effective as of 05/15/2012 |
| XMPie | Attn: General Counsel | 485 Lexington Avenue | 10th Floor | | New York | NY | 10017 | | Software License and Services Agreement, dated or effective as of 03/26/2015 |
| XMPie Inc. | Attn: General Counsel | 485 Lexington Avenue | 10th Floor | | New York | NY | 10017 | | Software License and Services Agreement dated or effective as of 03/26/2015 |
| XMPie, Inc. | Attn: General Counsel | 485 Lexington Avenue | 10th Floor | | New York | NY | 10017 | | Non-Disclosure Agreement dated or effective as of 04/30/2014 |
| XMPie, Inc. | Attn: General Counsel | 485 Lexington Ave | 10th Floor | | New York | NY | 10017 | | Purchase Authorization, dated or effective as of 3/30/2015 |
| XMPie, Inc. | Attn: General Counsel | 485 Lexington Avenue, 10th Floor | | | New York | NY | 10017 | | Software License and Services Agreement, dated or effective as of 3/26/2015 |
| xpedx | Attn: Legal Department | 6285 Tri-Ridge Blvd | | | Loveland | OH | 45140 | | Product and Services Agreement, dated or effective as of 01/01/207 |
| xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Product and Services Agreement, dated or effective as of 1/1/2007 |
| Xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Rebate Program, dated or effective as of 01/01/2012 |
| Xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Rebate Program, dated or effective as of 03/01/2012 |
| Xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Rebate Program, dated or effective as of 03/22/2012 |
| xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Rebate Program, dated or effective as of 4/6/2012 |
| Xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Rebate Program, dated or effective as of 9/24/2012 |
| xpedx - National Accounts, a division of International Paper Company | Attn: General Counsel | 250 W 34th St | | | New York | NY | 10019 | | Rebate Program, dated or effective as of 01/01/2012 |
| xpedx - National Accounts, a division of International Paper Company | Attn: General Counsel | 250 W 34th St | | | New York | NY | 10019 | | Rebate Program, dated or effective as of 1/1/2012 |
| Xpedx - National Business, a division of International Paper Company | Attn: General Counsel | PO BOX 677319 | | | Dallas | TX | 75267-7319 | | Rebate Program, dated or effective as of 03/01/2012 |
| xpedx National Accounts, a division of International Paper Company | Attn: General Counsel | 250 W 34th St | | | New York | NY | 10019 | | Rebate Program, dated or effective as of 01/01/2012 |
| xpedx National Business, a division of International Paper Company | Attn: General Counsel | 250 W 34th St | | | New York | NY | 10019 | | Rebate Program, dated or effective as of 01/01/2012 |
| Xpedx, a division of International Paper Company | Attn: Legal Department | 6285 Tri-Ridge Blvd | | | Loveland | OH | 45140 | | Product and Services Agreement, dated or effective as of 01/01/2007 |
| xpedx, a division of International Paper Company | Attn: Legal Department | 6285 Tri-Ridge Blvd | | | Loveland | OH | 45140 | | Product and Services Agreement, dated or effective as of 1/1/2007 |
| Xpedx, a division of International Paper Company | Attn: General Counsel | 250 W 34th St | | | New York | NY | 10019 | | Rebate Program dated or effective as of 01/01/2012 |
| Xpedx, a division of International Paper Company | Attn: General Counsel | 250 W 34th St | | | New York | NY | 10019 | | Rebate Program dated or effective as of 03/01/2012 |
| Xpedx, a division of International Paper Company | Attn: Legal Department | 6285 Tri-Ridge Blvd | | | Loveland | OH | 45140 | | Product and Services Agreement, dated or effective as of 1/1/2007 |
| Xpedx, LLC | Attn: General Counsel | 6285 Tri-Ridge Boulevard, | | | Loveland | OH | 45140 | | Mutual Confidential Disclosure Agreement, dated or effective as of 03/03/2015 |
| xpedx, LLC | Attn: General Counsel | 6285 Tri-Ridge Boulevard, | | | Loveland | OH | 45140 | | Packaging Rebate Program Agreement, dated or effective as of 01/01/2014 |
| xpedx, LLC | Attn: General Counsel | 6285 Tri-Ridge Boulevard, | | | Loveland | OH | 45140 | | Packaging Rebate Program Agreement, dated or effective as of 01/01/2015 |
| Xpex, LLC | Attn: General Counsel | 250 W 34th St | | | New York | NY | 10019 | | Packaging Rebate Program Agreement, dated or effective as of 1/1/2014 |
| Yamini Bhalla | 633 Rosewood Circle | | | | Lititz | PA | 17543 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Yeck Brothers Company | Attn: General Counsel / Linda Maidment | 2222 Arbor Boulevard | | | Dayton | OH | 45439 | | Independent Contractor Agreement, dated or effective as of 08/25/2017 |
| Yeck Brothers Company | Attn: General Counsel | 2222 Arbor Boulevard | | | Dayton | OH | 45439 | | Sub-Business Associate Agreement, dated or effective as of 08/25/2017 |
| ZAG Interactive, LLC | Attn: General Counsel | 148 Eastern Boulevard | Suite 201 | | Glastonbury | CT | 06033 | | Master Services Agreement dated or effective as of 04/10/2015 |
| Zale Delare, Inc. | Attn: General Counsel | 901 W. Walnut Hill Lane | | | Irving | TX | 75038 | | Agreement Regard. G Disclosure Of Confidential Information, dated or effective as of 03/25/2011 |
| Zale Delaware, Inc. | Attn: General Counsel | 901 West Walnut Hill Lane | | | Irving | TX | 75038-1003 | | Agreement Regarding Disclosure of Confidential Information, dated or effective as of 03/25/2011 |
| Zurich American Insurance Company | Attn: General Counsel | 1400 American Lane | Tower I, 19TH Floor | | Schaumburg | IL | 60196 | | Non-Disclosure Agreement, dated or effective as of 09/13/2013 |

**Fill in this information to identify the case:**

Debtor name   **Cenveo Corporation**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **18-22191**

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **See Schedule H Attachment** | | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | **See Schedule H Attachment** | | **See Schedule D Attachment** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |

In re Cenveo Corporation
Case No. 18-22191
Schedule H - Codebtors

| Debtor | ABL Revolving Credit Facility, dated as of April 16, 2013 | FILO 4% Senior Secured Notes due 2021, dated as of June 10, 2016 | First Lien 6% Senior Priority Secured Notes due 2019, dated as of June 26, 2014 | Second Lien 8.5% Junior Priority Secured Notes due 2022, dated as of June 26, 2014 | Unsecured Notes 6% Senior Unsecured Notes due 2024, dated as of June 10, 2016 |
|---|---|---|---|---|---|
| Cenveo, Inc. | X | X | X | X | X |
| Cadmus Delaware, Inc. | X | X | X | X | X |
| Cadmus Financial Distribution, Inc. | X | X | X | X | X |
| Cadmus International Holdings, Inc. | X | X | X | X | X |
| Cadmus Journal Services, Inc. | X | X | X | X | X |
| Cadmus Marketing Group, Inc. | X | X | X | X | X |
| Cadmus Marketing, Inc. | X | X | X | X | X |
| Cadmus Printing Group, Inc. | X | X | X | X | X |
| Cadmus UK, Inc. | X | X | X | X | X |
| Cadmus/O'Keefe Marketing, Inc. | X | X | X | X | X |
| CDMS Management, LLC | X | X | X | X | X |
| Cenveo CEM, Inc. | X | X | X | X | X |
| Cenveo CEM, LLC | X | X | X | X | X |
| Cenveo Corporation | X | X | X | X | X |
| Cenveo Omemee, LLC | X | X | X | X | X |
| Cenveo Services, LLC | X | X | X | X | X |
| CNMW Investments, Inc. | X | X | X | X | X |
| Colorhouse China, Inc. | X | X | X | X | X |
| Commercial Envelope Manufacturing Co., Inc. | X | X | X | X | X |
| CRX Holding, Inc. | X | X | X | X | X |
| CRX JV, LLC | X | X | X | X | X |
| Discount Labels, LLC | X | X | X | X | X |
| Envelope Products Group, LLC | X | X | X | X | X |
| Expert Graphics, Inc. | X | X | X | X | X |
| Garamond/Pridemark Press, Inc. | X | X | X | X | X |
| Lightning Labels, LLC | X | X | X | X | X |
| Madison/Graham Colorgraphics Interstate Services, Inc. | X | X | X | X | X |
| Madison/Graham Colorgraphics, Inc. | X | X | X | X | X |
| Nashua Corporation | X | X | X | X | X |
| Nashua International, Inc. | X | X | X | X | X |
| Old TSI, Inc. | X | X | X | X | X |
| Port City Press, Inc. | X | X | X | X | X |
| RX JV Holding, Inc. | X | X | X | X | X |
| RX Technology Corp. | X | X | X | X | X |
| Vaughan Printers Incorporated | X | X | X | X | X |
| VSUB Holding Company | X | X | X | X | X |

**Fill in this information to identify the case:**

Debtor name     **Cenveo Corporation**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **18-22191**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 19, 2018**         X **/s/ Mark Hiltwein, Chief Financial Officer**
                                              Signature of individual signing on behalf of debtor

                                              **Mark Hiltwein, Chief Financial Officer**
                                              Printed name

                                              Position or relationship to debtor

Official Form 202                **Declaration Under Penalty of Perjury for Non-Individual Debtors**